

# ASBESTOS-CONTAINING
# MATERIALS SURVEY REPORT

*SUBJECT PROPERTY:*

**FEDERAL CORRECTIONAL INSTITUTION
DUBLIN CAMP DETENTION CENTER
UNITS A, B AND C
5701 8TH STREET,
DUBLIN, CALIFORNIA 94568**

**CONTRACT NO. 15BDUB24P00000030**

*PREPARED FOR:*

**FEDERAL BUREAU OF PRISONS
FCI DUBLIN
REGIONAL FACILITIES ADMINISTRATOR WESTERN REGIONAL OFFICE
ATTN: DAVID DITTEMORE
7338 SHORELINE DRIVE,
STOCKTON, CALIFORNIA 95219**

*PREPARED BY:*



**PROJECT NO. 120316-AS**

**SURVEY DATE: FEBRUARY 27-29, 2024
REPORT DATE: MARCH 1, 2024
REVISED DATE: MARCH 14, 2024**

Northern California
1901 Harrison Street, Suite 1100
Oakland, CA 94612

Corporate Office
1521 East Orangethorpe Ave., Suite B
Fullerton, CA 92831

San Diego
2305 Historic Decatur Road Suite 100
San Diego, CA 92106

Office:  888-948-4826   Email:  surveys@titan-enviro.com
www.titan-enviro.com

Asbestos-Containing Materials Survey Report
Federal Correctional Institution – Dublin Camp Detention Center
Units A, B, and C
5701 8th Street, Dublin, California 94568
Project No. 120316-AS
March 14, 2024

# TABLE OF CONTENTS

1.0 EXECUTIVE SUMMARY ............................................................................................................... 3

        TABLE 1-1: IDENTIFIED ACMS ................................................................................................. 4

2.0 SURVEY PURPOSE AND SCOPE ................................................................................................. 6

  2.1 SURVEY PURPOSE ................................................................................................................... 6

3.0 ASBESTOS SAMPLING METHODOLOGY AND REGULATIONS ................................................. 6

  3.1 ASBESTOS SURVEY AND ANALYTICAL LABORATORY ......................................................... 6

  3.2 ASBESTOS REGULATORY DEFINITIONS AND STANDARDS ................................................. 7

4.0 SUSPECT ACM/ACCM SAMPLING ANALYTICAL RESULTS .................................................. 10

  4.1 ASBESTOS ANALYTICAL RESULTS SUMMARY .................................................................. 10

  4.2 SUSPECT ACMS/ACCMS NOT SAMPLED ........................................................................ 11

  4.3 NON-SUSPECT ACMS/ACCMS ......................................................................................... 11

5.0 CONCLUSIONS AND RECOMMENDATIONS .............................................................................. 11

6.0 CERTIFICATION .......................................................................................................................... 12

7.0 LIMITATIONS .............................................................................................................................. 12

TABLES  14

        TABLE 4-1: ASBESTOS SAMPLING PLM ANALYTICAL RESULTS - UNIT B ............................ 15

        TABLE 4-1: ASBESTOS SAMPLING PLM ANALYTICAL RESULTS - UNIT A ............................ 17

        TABLE 4-1: ASBESTOS SAMPLING PLM ANALYTICAL RESULTS - UNIT C ............................ 19

ATTACHMENTS

    ATTACHMENT I:      LABORATORY ANALYTICAL REPORT(S)

    ATTACHMENT II:     CAD FLOOR PLAN DRAWING(S)

    ATTACHMENT III:    INSPECTOR CERTIFICATION(S)



Asbestos-Containing Materials Survey Report
Federal Correctional Institution – Dublin Camp Detention Center
Units A, B, and C
5701 8th Street, Dublin, California 94568
Project No. 120316-AS
March 14, 2024

# 1.0   EXECUTIVE SUMMARY

Titan Environmental Solutions, Inc. (TES) was retained by David Dittemore, Regional Facilities Administrator at the Federal Bureau of Prisons (Client), to conduct and prepare an asbestos-containing materials survey report, This report focuses on the Federal Correctional Institution Dublin Camp Detention Center, including Units A, B, and C, located at 5701 8th Street, Dublin, California 94568 (referred to herein as the Subject Property).

The sampling included all accessible building/areas of the interior at the Subject Property. The asbestos-containing materials renovation survey was conducted in accordance with a mutually agreed upon proposal and scope of work.

The limited asbestos-containing materials survey was conducted on February 27-29, 2024 by Gabriel J. Klein, California Division of Occupational Safety and Health (DOSH/Cal-OSHA) Certified Asbestos Consultant (CAC No. 20-6831). The report was reviewed by Ibrahim M. Sobeih, DOSH/Cal-OSHA Certified Asbestos Consultant (CAC No. 06-4078) and Certified Industrial Hygienist (CIH) in the Comprehensive Practice by the Board for Global EHS Credentialing (BGC Certificate No. 5628CP).

The following summarizes the sampling and findings:

- The asbestos survey was performed in accordance with the EPA's National Emissions Standard for Hazardous Air Pollutants (NESHAP) and Bay Area Air Quality Management District (BAAQMD) Rule 2 asbestos regulations protocol for sample collection for demolition/renovation surveys, and sample analysis in accordance with EPA's "Method for the Determination of Asbestos in Bulk Building Materials" (EPA 600-R-93-116).

- During the survey, TES collected a total of two-hundred thirty-five (235) bulk samples of suspect Asbestos Containing Materials / Asbestos Containing Construction Materials (ACMs/ACCMs) representing seventy-five (75) identified homogenous areas in the survey area of the Subject Property, which were analyzed for asbestos content via Polarized Light Microscopy (PLM) visual estimation method.

- Material quantities provided in this report are for information purposes exclusively, and are not intended to be the basis of a contractor's bid for removal or abatement. Contractors are required to field verify materials and quantities for the purposes of bidding on contracted work.

- Asbestos was detected in the following samples collected in the survey area.



Case 4:23-cv-04155-YGR    Document 246-2    Filed 04/05/24    Page 4 of 125

Asbestos-Containing Materials Survey Report
Federal Correctional Institution – Dublin Camp Detention Center
Units A, B, and C
5701 8th Street, Dublin, California 94568
Project No. 120316-AS
March 14, 2024

**TITAN**
ENVIRONMENTAL SOLUTIONS

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
|  | | | | | TABLE 1-1: IDENTIFIED ACMs | | | | | |
| HA No. | Sample No. | Sample Locations | Material Description | Class. | Material Location(s)* | Friable/ Non-Friable | Condition (G, D, SD) | Estimated Quantity* | Asbestos Analytical Results | BAAQMD Category |
| 47 | 0227-47-143 0227-47-144 0227-47-145 | Roof C W Wall Center Roof C W Wall Center Roof C W Wall Center | Black Seam Mastic | Misc. | Throughout Unit C Roof | NF | G | 30 SF | 7% Chrysotile | Category I ACM |
| 52 | 0227-52-158 0227-52-159 0227-52-160 | Roof C W Wall S End Roof C W Wall S End Roof C W Wall S End | Off-White Seam Mastic | Misc. | Throughout Unit C Roof | NF | G | 20 SF | 2% Chrysotile | Category I ACM |
| 70 | 0227-70-218 0227-70-219 0227-70-220 | Daily Stores E Wall N End Kitchen E Wall S End Kitchen S Wall | Off-White Door Seam Mastic | Misc. | Throughout Unit C Interior Around All Doors | NF | G | 700 SF | 2% Chrysotile | Category I ACM |
| 74 | 0227-74-230 0227-74-231 0227-74-232 | Boiler Room S Center Boiler Room S Center Boiler Room S Center | Black Duct Seam Mastic | Misc. | Within Unit C Interior on Rectangular HVAC Ducts | NF | G | 250 SF | 5% Chrysotile | Cateogy I ACM |

Legend:

N = North, E = East, W = West, S = South, SF = Square Feet, LF = Linear Feet, ND = None Detected
Classification (Class.): Misc. = Miscellaneous, Surf. = Surfacing, TSI = Thermal System Insulation
Condition: G = Good, D = Damaged, SD = Significantly Damaged
Categories (Cat.):

- Cal/OSHA: ACCM = Asbestos Containing Construction Materials, ACM = Asbestos Containing Materials - Class I, Class II, Class III, Class IV
- Presumed Asbestos Containing Material (PACM) = means thermal system insulation and surfacing material found in buildings constructed no later than 1980
- BAAQMD: Cat I = Category I non-friable ACM, Cat II = Category II Non-friable ACM, RACM = Regulated Asbestos Containing Materials

*The locations and quantities provided are estimates based solely on accessible materials within the survey area. There may be additional locations and quantities of asbestos-containing materials present at the Subject Property.

**In accordance with 40 CFR Section 61.141 and US EPA Applicability Determination Index Control Number: C112, if the amount by visual estimation appears to be less than 10 percent, the owner or operator may (1) assume the amount to be greater than 1 percent and treat the materials asbestos-containing material, or (2) require verification of the amount by point counting.  If a result obtained by point count is different from a result obtained by visual estimation, the point count result will be used. Please note the Certified Asbestos Consultant will assume any material that is <1% analyzed via PLM and not verified by point count as an Asbestos Containing Material (ACM).

The third-party laboratory will discard all submitted samples after thirty (30) calendar days following receipt of the samples. Any additional analysis must be requested within thirty (30) days by the Client.

## ASBESTOS-CONTAINING BUILDING MATERIALS

TES has the following recommendations based on the findings of the asbestos-containing building materials survey:

- The asbestos survey was performed in accordance with the EPA's NESHAP and BAAQMD Rule 2 asbestos regulations protocol for sample collection for demolition/renovation surveys and sample analysis in accordance with EPA's "Method for the Determination of Asbestos in Bulk Building Materials" (EPA 600-R-93-116).



Case 4:23-cv-04155-YGR     Document 246-2     Filed 04/05/24     Page 5 of 125

Asbestos-Containing Materials Survey Report
Federal Correctional Institution – Dublin Camp Detention Center
Units A, B, and C
5701 8th Street, Dublin, California 94568
Project No. 120316-AS
March 14, 2024

- The survey included all relevant building materials, which are likely to be disturbed during the renovation project.

- A California licensed and DOSH/Cal-OSHA registered asbestos abatement contractor should be contracted to remove/abate ACMs/ACCMs and materials containing asbestos that are damaged or will be disturbed.

- A DOSH/Cal-OSHA Certified Asbestos Consultant should be contracted to conduct monitoring and clearance of any removal/abatement of ACMs/ACCMs and materials containing asbestos.

- Any ACMs/ACCMs that are in good condition and will not be disturbed during renovation or demolition activities shall be managed and maintained in accordance with all applicable regulatory standards to prevent potential exposure to these hazardous materials.

- Any materials that have not been identified in this report should be considered suspect ACMs/ACCMs and handled as ACM unless sampled by a DOSH/Cal-OSHA Certified Asbestos Consultant proven to be non-ACM by laboratory analysis.

- Material quantities provided in this report are for information purposes exclusively, and are not intended to be the basis of a contractor's bid for removal or abatement. Contractors are required to field verify materials and quantities for the purposes of bidding on contracted work.

- All asbestos activities must be performed in accordance with all applicable federal, state and local regulations including, but not limited to those summarized in this report.

Case 4:23-cv-04155-YGR     Document 246-2     Filed 04/05/24     Page 6 of 125
Asbestos Containing Materials Survey Report
Federal Correctional Institution – Dublin Camp Detention Center
Units A, B, and C
5701 8th Street, Dublin, California 94568
Project No. 120316-AS
March 14, 2024



## 2.0   SURVEY PURPOSE AND SCOPE

## 2.1   SURVEY PURPOSE

- Collect bulk samples of suspect ACMs for demolition/renovation surveys in accordance with the NESHAP and BAAQMD Rule 2 asbestos regulations protocol for sample collection for demolition/renovation surveys and submit to an accredited laboratory for analysis. Analyze asbestos bulk samples using PLM visual estimation in accordance with EPA's July 1993 method (EPA 600/R-93/116) for the determination of asbestos in bulk building materials;

- Submit written report including analytical results, regulatory requirements, conclusions and recommendations.

The survey included a visual inspection and non-destructive testing methods to identify suspect materials that are readily accessible and visible. The survey did not involve removing building components or materials to access areas that are not visible or performing invasive testing that could damage the structure or equipment. As a result, there may be suspect materials that were not identified during the survey, particularly those that are concealed or inaccessible. It is important to keep this limitation in mind when interpreting the results of the survey and to take appropriate precautions when working with potentially hazardous materials. The survey included a visual inspection and non-destructive testing methods to identify suspect materials that are readily accessible and visible. The survey did not involve removing building components or materials to access areas that are not visible or performing invasive testing that could damage the structure or equipment. As a result, there may be suspect materials that were not identified during the survey, particularly those that are concealed or inaccessible. It is important to keep this limitation in mind when interpreting the results of the survey and to take appropriate precautions when working with potentially hazardous materials.

## 3.0   ASBESTOS SAMPLING METHODOLOGY AND REGULATIONS

## 3.1   ASBESTOS SURVEY AND ANALYTICAL LABORATORY

The asbestos survey was conducted in accordance with NESHAP pre-demolition standards. The asbestos survey consisted of two (2) primary field activities [(1) visual inspection of the survey area and (2) representative bulk sampling of suspect asbestos containing materials], laboratory sample analysis, and preparation of a survey report.

### *Asbestos Inspection*
The visual inspection included the following activities: (1) identifying homogenous areas of suspect ACM, (2) determining friability and classification [surfacing = material that is spray or trowel applied, thermal system insulation (TSI) = material used to prevent heat gain/loss or condensation, or miscellaneous = material that is not surfacing or TSI] of each homogenous area of suspect ACM, (3) assessing the condition of each homogenous area of suspect ACM, and (4) quantifying each homogenous area of suspect ACM.

Case 4:23-cv-04155-YGR    Document 246-2    Filed 04/05/24    Page 7 of 125
Asbestos-Containing Materials Survey Report
Federal Correctional Institution – Dublin Camp Detention Center
Units A, B, and C
5701 8th Street, Dublin, California 94568
Project No. 120316-AS
March 14, 2024



Visual inspection and physical handling is performed for all suspect materials to ensure proper friability classification, condition and potential damage - materials are assessed for any damage by impact, water, aging, deterioration, or delaminating from their substrata.

- **Good Condition**: Material with no visible damage, deterioration, or showing only very limited damage or deterioration.
- **Damaged**: The surface is crumbling, blistered, water stained, gouged, marred or otherwise abraded over less than one-tenth of the surface if the damage is evenly distributed; or less than one quarter if the damage is localized. Accumulation of powder, dust, or debris similar in appearance to the suspect material on surfaces beneath the material can be used as confirmatory evidence.
- **Significantly Damaged**: The surface is crumbling or blistered over at least one-tenth of the surface if the damage is evenly distributed or at least one quarter if the damage is localized; and water stains, gouges or mars over at least one-tenth of the surface if the damage is evenly distributed or at least one quarter if the damage is localized. Accumulation of powder, dust, or debris similar in appearance to the suspect material on surfaces beneath the material can be used as confirmatory evidence.

### Asbestos Sample Analysis

Upon completion of the bulk sampling activities, the samples were submitted to an accredited laboratory by the National Institute for Standards and Technology (NIST) under the National Voluntary Laboratory Accreditation Program (NVLAP), under proper Chain-of-Custody (COC) documentation. Bulk sample analysis was conducted by Polarized Light Microscopy (PLM) with dispersion staining as described in the "Method for the Determination of Asbestos in Bulk Building Materials," Method EPA-600/R-93/116 (July 1993, Part 1). A sample is immersed in a solution of known refractive index and subjected to illumination by polarized light.

TES collected two-hundred thirty-five (235) bulk samples of suspect ACMs/ACCMs representing sevety-five (75) homogenous areas from the survey area of the Subject Property, which were analyzed for asbestos content via Polarized Light Microscopy (PLM) visual estimation by Eurofins EPK Built Environment Testing, LLC. in Tustin, California. Eurofins EPK Built Environment Testing, LLC. is accredited by the National Institute for Standards and Technology (NIST) under the National Voluntary Laboratory Accreditation Program (NVLAP Lab Code 200757-0).

## 3.2   ASBESTOS REGULATORY DEFINITIONS AND STANDARDS

### Asbestos Regulatory Definitions

The Environmental Protection Agency (EPA) defines asbestos-containing material (ACM) as follows:

- **ACM** is defined by EPA as any material containing more than one percent (>1%) asbestos as determined using the method specified in Section 1, Appendix E of 40 CFR Part 763 Subpart E, Polarized Light Microscopy (PLM). In order to verify a material with detected concentrations of asbestos is not an ACM, the EPA requires PLM point count analysis to confirm the asbestos concentration is <1.0%.



Asbestos-Containing Materials Survey Report
Federal Correctional Institution – Dublin Camp Detention Center
Units A, B, and C
5701 8th Street, Dublin, California 94568
Project No. 120316-AS
March 14, 2024

- **Friable ACM** as defined by the EPA, means material containing more than one percent (>1%) as determined by PLM that when dry, may be crumbled, pulverized, or reduced to powder by hand pressure, and includes previously non-friable material after such previously non-friable material becomes damaged to the extent that when dry it may be crumbled, pulverized, or reduced to powder by hand pressure.

- **Non-friable ACM** as defined by the EPA, means material containing more than one percent (>1%) as determined by PLM that when dry, may NOT be crumbled, pulverized, or reduced to powder by hand pressure. NESHAP and BAAQMD further defines two (2) categories of non-friable ACM:

  o **Category I (Cat I) - Category I Non-friable ACM** is any asbestos-containing packing, gasket, resilient floor covering, mastic or asphalt roofing product which contains more than one percent (>1%) asbestos as determined using PLM according to the method specified in Appendix E, Subpart E, 40 CFR Part 763.

  o **Category II (Cat II) - Category II Non-friable ACM** is any material, excluding Category I non-friable ACM, containing more than one percent (>1%) asbestos as determined using PLM according to the method specified in Appendix E, Subpart E, 40 CFR Part 763 that, when dry, cannot be crumbled, pulverized, or reduced to powder by hand pressure.

  o **Regulated Asbestos-Containing Material (RACM)** is defined by NESHAP and BAAQMD as Friable ACM, Category I Non-friable ACM that has become friable, Category I Non-friable ACM that will be or has been subjected to sanding, grinding, cutting or abrading, or Category II Non-friable ACM that has a high probability of becoming or has a high probability of becoming or has become crumbled, pulverized, or reduced to powder by the forces expected to act on the material in the course of demolition or renovation operations.

**Federal Occupational Safety and Health Administration (OSHA) and the California Division of Occupational Safety and Health (DOSH/Cal-OSHA)** Classes of Asbestos Work as codified in 29 CFR 1926.1101 and 8 CCR 1529, respectively:

- **Class I**        Asbestos work means activities involving the removal of TSI and surfacing ACM and PACM.

- **Class II**        Asbestos work means activities involving the removal of ACM which is no thermal system insulation or surfacing materials. This includes, but is not limited to, the removal of asbestos-containing wallboard, floor tile and sheeting, roofing and siding shingles, and construction mastics / adhesives.

- **Class III**        Asbestos work means repair and maintenance operations, where "ACM", including TSI and surfacing ACM and PACM, is likely to be disturbed.



Asbestos-Containing Materials Survey Report
Federal Correctional Institution – Dublin Camp Detention Center
Units A, B, and C
5701 8th Street, Dublin, California 94568
Project No. 120316-AS
March 14, 2024

- **Class IV**     Asbestos work means maintenance and custodial activities during which employees contact, but do not disturb, ACM or PACM and activities to clean up dust, waste and debris resulting from Class I, II, and III activities.

**The Federal Occupational Safety and Health Administration (OSHA) and the California Division of Occupational Safety and Health (DOSH/Cal-OSHA)** use the following definitions for materials containing asbestos:

- **ACM** is defined by OSHA and DOSH/Cal-OSHA as any material containing more than one percent (>1%) asbestos.

- **Asbestos-containing construction material (ACCM)** is defined by DOSH/Cal-OSHA as any manufactured construction material containing greater than one tenth of one percent (>0.1%) asbestos.

- **Material Containing Asbestos** OSHA and DOSH/Cal-OSHA regulate materials containing any detectable concentrations of asbestos.

*Asbestos Regulatory Standards Summary*

NESHAP, OSHA, DOSH/Cal-OSHA, the California Department of Toxic Substance Control (DTSC) and local air quality/pollution control districts regulate the removal, disturbance and disposal of asbestos in California. The following is a brief list of these, not all, applicable regulatory standards:

- **Cat I and II/Class I and II Non-Friable ACM (>1% asbestos)**:

  o NESHAP and local air quality/pollution control districts require the abatement/removal of ACM, both friable and non-friable in California, prior to renovation or demolition activities which would disturb them. The abatement/removal must be performed in accordance with the local air quality/pollution control district regulatory standard, including containment and notification as applicable.

  o DOSH/Cal-OSHA requires abatement/removal of ACM to be performed by a California licensed and DOSH/Cal-OSHA registered asbestos abatement contractor using work practices in accordance with the standards prescribed in 8 CCR 1529.

  o Federal OSHA requires abatement/removal of ACM to be performed in accordance with the standards prescribed in 29 CFR 1926.1101.

  o DTSC requires disposal of non-friable ACM that remains substantially intact as a Non-Friable/Non-Hazardous Asbestos Waste in California.





- **Friable ACM/RACM (friable, >1% asbestos)**:
  - NESHAP and local air quality/pollution control districts require the abatement/removal of ACM, both friable and non-friable in California, prior to renovation or demolition activities which would disturb them. The abatement/removal must be performed in accordance with the local air quality/pollution control district regulatory standard, including containment and notification as applicable.
  - DOSH/Cal-OSHA requires abatement/removal of ACM to be performed by a California licensed and DOSH/Cal-OSHA registered asbestos abatement contractor using work practices in accordance with the standards prescribed in 8 CCR 1529.
  - Federal OSHA requires abatement/removal of ACM to be performed in accordance with the standards prescribed in 29 CFR 1926.1101.
  - DTSC requires disposal of friable ACM as a Friable/Hazardous Asbestos Waste in California.
- **ACCM (>0.1% asbestos)**:
  - DOSH/Cal-OSHA requires disturbance/removal of ACCM to be performed using properly trained workers and special work practices in accordance with the standards prescribed in 8 CCR 1529.
  - DOSH/Cal-OSHA requires a "report of use" for disturbance/removal of ACCM (8 CCR 5203) and further requires a DOSH/Cal-OSHA registered contractor for disturbance/removal of 100 square feet or more of ACCM (California Labor Code 6500-6510).
- **Material containing asbestos (<0.1% asbestos)**:
  - OSHA and DOSH/Cal-OSHA requires disturbance/removal of materials containing asbestos to be performed using properly trained workers and special work practices in accordance with the standards prescribed in 29 CFR 1926.1101 and 8 CCR 1529.

## 4.0 Suspect ACM/ACCM Sampling Analytical Results

### 4.1 Asbestos Analytical Results Summary

Tables 4-1 - Unit A, Table 4-1 - Unit B and Table 4-1 - Unit C provide a summary of suspect ACM/ACCM samples analytical results.

Asbestos-Containing Materials Survey Report
Federal Correctional Institution – Dublin Camp Detention Center
Units A, B, and C
5701 8th Street, Dublin, California 94568
Project No. 120316-AS
March 14, 2024

## 4.2   SUSPECT ACMS/ACCMS NOT SAMPLED

The suspect ACMs/ACCMs listed below may be present at the Subject Property and due to the non-destructive nature of this survey were not sampled in order to avoid (1) hazardous conditions, (2) impacting the integrity of the structure, (3) damaging building materials and finishes that cannot be easily repaired, (4) damaging equipment and/or mechanical systems, (5) voiding warranties, and/or (6) creating hazards including, but not limited to, an asbestos fiber release episode. If any of the following materials are identified at the Subject Property, these materials should be considered ACMs unless a DOSH/Cal-OSHA CAC determines they are not asbestos containing.

- Inaccessible and/or concealed materials including, but not limited to:
  o Glues
  o Pipe coal tar wrapping, pipe coating, bituminous wrapping, resin wrapping

## 4.3   NON-SUSPECT ACMS/ACCMS

The non-suspect ACMs/ACCMs listed below may be present at the Subject Property and were not sampled because they were determined to be non-suspect by a DOSH/Cal-OSHA CAC.

- Fiberglass: insulation, etc.;
- Glass: windows, doors, mirrors, etc.;
- Laminate/faux wood: flooring, wall covering, etc.;
- Metal materials/finishes: door and window framing, ducting, etc.;
- Terrazzo: flooring, wall covering, etc.; and
- Wood materials/finishes: flooring, wall paneling, framing, etc.

## 5.0   CONCLUSIONS AND RECOMMENDATIONS

TES has the following conclusions and recommendations based on the findings of the asbestos-containing building materials survey:

- The asbestos survey was performed in accordance with the EPA's NESHAP and BAAQMD Rule 2 asbestos regulations protocol for sample collection for demolition/renovation surveys and sample analysis in accordance with EPA's "Method for the Determination of Asbestos in Bulk Building Materials" (EPA 600-R-93-116).

- The survey included all relevant building materials, which are likely to be disturbed during the renovation project.

- A California licensed and DOSH/Cal-OSHA registered asbestos abatement contractor should be contracted to remove/abate ACMs/ACCMs and materials containing asbestos that are damaged or will be disturbed.

Case 4:23-cv-04155-YGR    Document 246-2    Filed 04/05/24    Page 13 of 125
Asbestos-Containing Materials Survey Report
Federal Correctional Institution – Dublin Camp Detention Center
Units A, B, and C
5701 8th Street, Dublin, California 94568
Project No. 120316-AS
March 14, 2024



- A DOSH/Cal-OSHA Certified Asbestos Consultant should be contracted to conduct monitoring and clearance of any removal/abatement of ACMs/ACCMs and materials containing asbestos.

- Any ACMs/ACCMs that are in good condition and will not be disturbed during renovation or demolition activities shall be managed and maintained in accordance with all applicable regulatory standards to prevent potential exposure to these hazardous materials.

- Any materials that have not been identified in this report should be considered suspect ACMs/ACCMs and handled as ACM unless sampled by a DOSH/Cal-OSHA Certified Asbestos Consultant proven to be non-ACM by laboratory analysis.

- Material quantities provided in this report are for information purposes exclusively, and are not intended to be the basis of a contractor's bid for removal or abatement. Contractors are required to field verify materials and quantities for the purposes of bidding on contracted work.

- All asbestos activities must be performed in accordance with all applicable federal, state and local regulations including, but not limited to those summarized in this report.

## 6.0  CERTIFICATION

This sampling, including preparation of this report, was conducted under the direction of Robert Menald (CAC No. 08-4323) and Ibrahim M. Sobeih (CAC No. 06-4078 and CIH in the Comprehensive Practice by the Board for Global EHS Credentailing [BGC Certificate No. 5628CP]), undersigned. If you have any questions or require any additional information or services, please contact our office toll free at (888) 948-4826.

Sincerely,

**Titan Environmental Solutions, Inc.**

Robert Menald, CIEC, CAC, LRCIA
Project Manager

Ibrahim M. Sobeih, MS, MSPH, CIH, CAC, FAIHA
Director of Industrial Hygiene and Safety

## 7.0  LIMITATIONS

TES is committed to providing state-of-the-art environmental consulting services that are of the highest quality. However, asbestos-containing materials survey work is not an exact science. The possibility of field and general conditions beyond TES control that affect our work or that present a concern for the safety of our employees, our consultants, building occupants and the public at the



Asbestos-Containing Materials Survey Report
Federal Correctional Institution – Dublin Camp Detention Center
Units A, B, and C
5701 8th Street, Dublin, California 94568
Project No. 120316-AS
March 14, 2024

site, and insurance constraints, requires that we qualify the services we provide with the following limitations:

- In accordance with the client specified scope of work, this survey was limited to accessible building materials and areas at the Subject Property identified by the Client; no destructive investigation was performed. Additional suspect materials located inaccessible areas and/or outside the scope of this survey may be present at the Subject Property.

- Reasonable effort is made by TES personnel to locate and sample all suspect hazardous materials. However, for any building there is the possibility that various types of unique or concealed hazardous materials may exist undetected. In addition, sampling and laboratory analyses constraints typically hinder the investigation. TES does not warrant, guarantee or profess to have the ability to locate or identify all hazardous materials in a building.

- Confined spaces and areas determined by TES personnel to be unsafe to access, are excluded from the scope of work.

- TES is not, and has no responsibility as, a generator, operator, treater, storer, transporter or disposer of hazardous materials or waste found or identified as a result of TES work.

- TES does not guarantee or warrant that the Subject Property or workplace are safe, nor does TES involvement in this property relieve the Client, building owner/operator or tenant of any continuing responsibility of providing a safe property or workplace.

- This report was based on those conditions observed on the day(s) the field evaluation was accomplished. In the event that changes in the nature of the property have occurred, or additional relevant information about the property is subsequently discovered, the findings and recommendations contained in this report may not be valid unless these changes and additional relevant information are reviewed and the conclusion of this report is modified and verified in writing.

- It is understood that the survey is a non-destructive assessment of potential hazardous materials and is to be used expressly for the purpose of evaluating the risk relative to the expected material disturbance at the Subject Property. Because destructive investigation has not been performed during the survey, the report may not reveal concealed hazardous materials. Subsequently, additional investigation including construction documents review and/or destructive investigation is recommended as a precaution to prevent accidental exposure when construction or demolition is planned for this Subject Property.

- It is understood that this is a modified survey and results are limited to the specific areas and materials sampled. This report is not valid for use outside of the specific areas identified by the Client or by individuals not associated with the currently planned work at the Subject Property.



Asbestos-Containing Materials Survey Report
Federal Correctional Institution – Dublin Camp Detention Center
Units A, B, and C
5701 8th Street, Dublin, California 94568
Project No. 120316-AS
March 14, 2024

**TABLES**



Asbestos-Containing Materials Survey Report
Federal Correctional Institution – Dublin Camp Detention Center
Units A, B, and C
5701 8th Street, Dublin, California 94568
Project No. 120316-AS
March 14, 2024

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **TABLE 4-1: ASBESTOS SAMPLING PLM ANALYTICAL RESULTS - UNIT B** | | | | | | | | | | |
| HA No. | Sample No. | Sample Location | Material Description | Class. | Material Location(s)* | Friable Non-Friable | Condition (G, D, SD) | Estimated Quantity* | Asbestos Analytical Results | BAAQMD Cat. |
| 01 | 0227-01-01 | Roof B SW Corner | Black Penetration Mastic | Misc. | Roof B | NF | G | 75 SF | None Detected | Non-ACM |
| | 0227-01-02 | Roof B NW Corner | | | | | | | | |
| | 0227-01-03 | Roof B NE Corner | | | | | | | | |
| 02 | 0227-02-04 | Roof B S Center | Gray Seam Mastic | Misc. | Roof B | NF | G | 30 SF | None Detected | Non-ACM |
| | 0227-02-05 | Roof B S Center | | | | | | | | |
| | 0227-02-06 | Roof B SE End | | | | | | | | |
| 03 | 0227-03-07 | Roof B SW End | Off-White / Gray Roof Flashing Caulking | Misc. | Roof B | NF | G | 260 SF | None Detected | Non-ACM |
| | 0227-03-08 | Roof B W Center | | | | | | | | |
| | 0227-03-09 | Roof E N End | | | | | | | | |
| 04 | 0227-04-10 | Roof B W Center | Off-White / Gray Exterior Wall Texture | Misc. | Roof B Parapet Wall | NF | G | 780 SF | None Detected | Non-ACM |
| | 0227-04-11 | Roof B NE Corner | | | | | | | | |
| | 0227-04-12 | Roof B E Wall Center | | | | | | | | |
| 05 | 0227-05-13 | Roof B Center | Black Sealant | Misc. | Roof B Skylight | NF | G | 85 SF | None Detected | Non-ACM |
| | 0227-05-14 | Roof B Center | | | | | | | | |
| | 0227-05-15 | Roof B Center | | | | | | | | |
| 06 | 0227-06-16 | Roof B NE Corner | Gray HVAC Mastic | Misc. | Roof B HVAC System | NF | G | 70 SF | None Detected | Non-ACM |
| | 0227-06-17 | Roof B NE Corner | | | | | | | | |
| | 0227-06-18 | Roof B NE Corner | | | | | | | | |
| 07 | 0227-07-19 | Roof B S Center | Black Roof Mastic | Misc. | Roof B | NF | G | 130 SF | None Detected | Non-ACM |
| | 0227-07-20 | Roof B Center | | | | | | | | |
| | 0227-07-21 | Roof B Center | | | | | | | | |
| 08 | 0227-08-22 | Unit B Shower 1 W Wall | White Drywall / Joint Compound | Misc. | Unit B Interior | F | G | 975 SF | None Detected | Non-ACM |
| | 0227-08-23 | Unit B Shower 1 E Wall | | | | | | | | |
| | 0227-08-24 | Unit B Shower 2 W Wall | | | | | | | | |
| 09 | 0227-09-25 | 2nd Floor Corridor SW | White 2'x2' Ceiling Tile | Misc. | Unit B Interior | F | G | 1,200 SF | None Detected | Non-ACM |
| | 0227-09-26 | 2nd Floor Corridor SW | | | | | | | | |
| | 0227-09-27 | 2nd Floor Corridor SW | | | | | | | | |
| 10 | 0227-10-28 | B211 W Wall Center | Tan Cove Base Mastic | Misc. | Unit B Interior | NF | G | 1,100 SF | None Detected | Non-ACM |
| | 0227-10-29 | B237 N Wall Center | | | | | | | | |
| | 0227-10-30 | B113 W Wall Center | | | | | | | | |
| 11 | 0227-11-31 | B216 Floor Center | Gray 9"x9" Vinyl Floor Tile | Misc. | Unit B Interior | NF | G | 5,890 SF | None Detected | Non-ACM |
| | 0227-11-32 | B221 Floor Center | | | | | | | | |
| | 0227-11-33 | B122 Floor Center | | | | | | | | |
| 12 | 0227-12-34 | 1st Floor Corridor SE | White 9"x9" Vinyl Floor Tile | Misc. | Unit B Interior | NF | G | 530 SF | None Detected | Non-ACM |
| | 0227-12-35 | 1st Floor Corridor W Center | | | | | | | | |
| | 0227-12-36 | 1st Floor Corridor NE | | | | | | | | |
| 13 | 0227-13-37 | B219 Floor Center | Black Floor Mastic | Misc. | Unit B Interior | NF | G | 6,370 SF | None Detected | Non-ACM |
| | 0227-13-38 | B121 Floor Center | | | | | | | | |
| | 0227-13-39 | B122 Floor Center | | | | | | | | |



Asbestos-Containing Materials Survey Report
Federal Correctional Institution – Dublin Camp Detention Center
Units A, B, and C
5701 8th Street, Dublin, California 94568
Project No. 120316-AS
March 14, 2024

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 14 | 0227-14-40 | Shower 1 N Wall Center | Gray Concrete | Misc. | Unit B Interior | NF | G | 12,000 SF | None Detected | Non-ACM |
| | 0227-14-41 | Shower 2 N Wall Center | | | | | | | | |
| | 0227-14-42 | Laundry Room S Wall Center | | | | | | | | |
| 15 | 0227-15-43 | 1st Floor Corridor N | White 9"x9" Ceiling Tile | Misc. | Unit B Interior | F | G | 220 SF | None Detected | Non-ACM |
| | 0227-15-44 | 1st Floor Corridor N | | | | | | | | |
| | 0227-15-45 | 1st Floor Corridor N | | | | | | | | |
| 16 | 0227-16-46 | Shower 1 N Wall Center | Gray Plaster | Misc. | Unit B Interior | NF | G | 980 SF | None Detected | Non-ACM |
| | 0227-16-47 | Shower 2 N Wall Center | | | | | | | | |
| | 0227-16-48 | Janitor E Wall Center | | | | | | | | |
| 17 | 0227-17-49 | Laundry Room S Wall Center | White Pipe Insulation | TSI | Unit B Laundry Room | F | G | 60 SF | None Detected | Non-ACM |
| | 0227-17-50 | Laundry Room S Wall Center | | | | | | | | |
| | 0227-17-51 | Laundry Room S Wall Center | | | | | | | | |
| 18 | 0227-18-52 | 1st Floor Corridor N | Brown Puck Mastic | Misc. | Unit B Interior | NF | G | 220 SF | None Detected | Non-ACM |
| | 0227-18-53 | 1st Floor Corridor N | | | | | | | | |
| | 0227-18-54 | 1st Floor Corridor N | | | | | | | | |
| 19 | 0227-19-55 | Laundry Room S Center | Tan HVAC Duct Mastic | Misc. | Unit B Laundry Room | NF | G | 40 SF | None Detected | Non-ACM |
| | 0227-19-56 | Laundry Room S Center | | | | | | | | |
| | 0227-19-57 | Laundry Room S Center | | | | | | | | |
| 20 | 0227-20-58 | B141 Cell Door | Black Cell Window Caulking | Misc. | Unit B Interior | NF | G | 170 SF | None Detected | Non-ACM |
| | 0227-20-59 | B139 Cell Door | | | | | | | | |
| | 0227-20-60 | B117 Cell Door | | | | | | | | |
| 21 | 0227-21-61 | 1 Floor Corridor W Wall N End | Red Electrical Mastic | Misc. | Unit B Interior | NF | G | 20 SF | None Detected | Non-ACM |
| | 0227-21-62 | 1 Floor Corridor W Wall N End | | | | | | | | |
| | 0227-21-63 | 1 Floor Corridor W Wall N End | | | | | | | | |
| 22 | 0227-22-64 | Roof B SW | Black Rolled Roof System | Misc. | Roof B | NF | G | 12,000 SF | None Detected | Non-ACM |
| | 0227-22-65 | Roof B NW Corner | | | | | | | | |
| | 0227-22-66 | Roof B E Center | | | | | | | | |

Legend:

HA = Homogenous Material
N = North, E = East, W = West, S = South, SF = Square Feet, LF = Linear Feet, ND = None Detected
Classification (Class.): Misc. = Miscellaneous, Surf. = Surfacing, TSI = Thermal System Insulation
Condition: G = Good, D = Damaged, SD = Significantly Damaged
Categories (Cat.):

• CalOSHA: ACCM = Asbestos Containing Construction Materials, ACM = Asbestos Containing Materials - Class I, Class II, Class III, Class IV
• Presumed Asbestos Containing Material (PACM) = means thermal system insulation and surfacing material found in buildings constructed no later than 1980
• BAAQMD: Cat I = Category I Non-friable ACM, Cat II = Category II Non-friable ACM, RACM = Regulated Asbestos Containing Materials

*The locations and quantities provided are estimates based solely on accessible materials within the survey area. There may be additional locations and quantities of asbestos-containing materials present at the Subject Property.

**In accordance with 40 CFR Section 61.141 and US EPA Applicability Determination Index Control Number: C112, if the amount by visual estimation appears to be less than 10 percent, the owner or operator may (1) assume the amount to be greater than 1 percent and treat the materials asbestos-containing material, or (2) require verification of the amount by point counting. If a result obtained by point count is different from a result obtained by visual estimation, the point count result will be used. Please note the Certified Asbestos Consultant will assume any material that is <1% analyzed via PLM and not verified by point count as an Asbestos Containing Material (ACM).

The third-party laboratory will discard all submitted samples after thirty (30) calendar days following receipt of the samples. Any additional analysis must be requested within thirty (30) days by the Client.



Asbestos-Containing Materials Survey Report
Federal Correctional Institution – Dublin Camp Detention Center
Units A, B, and C
5701 8th Street, Dublin, California 94568
Project No. 120316-AS
March 14, 2024

| | | TABLE 4-1: ASBESTOS SAMPLING PLM ANALYTICAL RESULTS - UNIT A | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HA No. | Sample No. | Sample Location | Material Description | Class. | Material Location(s)* | Friable Non-Friable | Condition (G, D, SD) | Estimated Quantity* | Asbestos Analytical Results | BAAQMD Cat. |
| 23 | 0227-23-67 | Unit A Roof Center | Black Penetration Mastic | Misc. | Unit A Roof | NF | G | 75 SF | None Detected | Non-ACM |
| | 0227-23-68 | Unit A Roof Center | | | | | | | | |
| | 0227-23-69 | Unit A Roof Center | | | | | | | | |
| 24 | 0227-24-70 | Unit A Roof Center | Black Sealant | Misc. | Unit A Roof Skylight | NF | G | 85 SF | None Detected | Non-ACM |
| | 0227-24-71 | Unit A Roof Center | | | | | | | | |
| | 0227-24-72 | Unit A Roof Center | | | | | | | | |
| 25 | 0227-25-73 | Unit A Roof W Center | Gray HVAC Mastic | Misc. | Unit A Roof HVAC Unit | NF | G | 70 SF | None Detected | Non-ACM |
| | 0227-25-74 | Unit A Roof W Center | | | | | | | | |
| | 0227-25-75 | Unit A Roof W Center | | | | | | | | |
| 26 | 0227-26-76 | Unit A Roof E Center | Black Roof Mastic | Misc. | Unit A Roof | NF | G | 120 SF | None Detected | Non-ACM |
| | 0227-26-77 | Unit A Roof Center | | | | | | | | |
| | 0227-26-78 | Unit A Roof Center | | | | | | | | |
| 27 | 0227-27-79 | Unit A Roof S Wall Center | Off-White Wall Texture | Misc. | Unit A Roof Parapet Wall | NF | G | 780 SF | None Detected | Non-ACM |
| | 0227-27-80 | Unit A Roof  S Wall W End | | | | | | | | |
| | 0227-27-81 | Unit A Roof N Wall Center | | | | | | | | |
| 28 | 0227-28-82 | Unit A Roof E Wall S End | Tan Flashing Caulking | Misc. | Unit A Roof | NF | G | 260 SF | None Detected | Non-ACM |
| | 0227-28-83 | Unit A Roof S Wall Center | | | | | | | | |
| | 0227-28-84 | Unit A Roof W Wall Center | | | | | | | | |
| 29 | 0227-29-85 | Unit A Roof Center | Black Rolled Roof System | Misc. | Unit A Roof | NF | G | 12,000 SF | None Detected | Non-ACM |
| | 0227-29-86 | Unit A Roof Center | | | | | | | | |
| | 0227-29-87 | Unit A Roof Center | | | | | | | | |
| 30 | 0227-30-88 | Shower 1 S Wall Center | White Drywall / Joint Compound | Misc. | Unit A Interior | F | G | 1,300 SF | None Detected | Non-ACM |
| | 0227-30-89 | Shower 1 S Wall Center | | | | | | | | |
| | 0227-30-90 | Shower 1 N Wall Center | | | | | | | | |
| | 0227-30-91 | Shower 1 N Wall Center | | | | | | | | |
| | 0227-30-92 | Shower 2 N Wall Center | | | | | | | | |
| 31 | 0227-31-93 | 2nd Floor S Corridor E End | White 2'x2' Ceiling Tile | Misc. | Unit A Interior | F | G | 1,200 SF | None Detected | Non-ACM |
| | 0227-31-94 | 2nd Floor S Corridor E End | | | | | | | | |
| | 0227-31-95 | 2nd Floor N Corridor E End | | | | | | | | |
| 32 | 0227-32-96 | 1st Floor Day Room SE | Tan Cove Base Mastic | Misc. | Unit A Interior | NF | G | 1,100 SF | None Detected | Non-ACM |
| | 0227-32-97 | 1st Floor Day Room SE | | | | | | | | |
| | 0227-32-98 | 1st Floor Day Room NW | | | | | | | | |
| 33 | 0227-33-99 | A140 Floor Center | Gray 9"x9" Vinyl Floor Tile | Misc. | Unit A Interior | NF | G | 5,790 SF | None Detected | Non-ACM |
| | 0227-33-100 | N Corridor Floor W End | | | | | | | | |
| | 0227-33-101 | S Corridor Floor W End | | | | | | | | |
| 34 | 0227-34-102 | S Corridor Floor Center | White 9"x9" Vinyl Floor Tile | Misc. | Unit A Interior | NF | G | 600 SF | None Detected | Non-ACM |
| | 0227-34-103 | W Corridor Floor S End | | | | | | | | |
| | 0227-34-104 | Day Room Floor Center | | | | | | | | |
| 35 | 0227-35-105 | A138 Floor Center | Blue 9"x9" Vinyl Floor Tile | Misc. | Unit A Interior A138 | NF | G | 100 SF | None Detected | Non-ACM |
| | 0227-35-106 | A138 Floor Center | | | | | | | | |
| | 0227-35-107 | A138 Floor Center | | | | | | | | |



Asbestos-Containing Materials Survey Report
Federal Correctional Institution – Dublin Camp Detention Center
Units A, B, and C
5701 8th Street, Dublin, California 94568
Project No. 120316-AS
March 14, 2024

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 36 | 0227-36-108 | A117 Floor Center | Black Floor Mastic | Misc. | Unit A Interior | NF | G | 6,370 SF | None Detected | Non-ACM |
| | 0227-36-109 | A120 Floor Center | | | | | | | | |
| | 0227-36-110 | A121 Floor Center | | | | | | | | |
| 37 | 0227-37-111 | Laundry Room E Wall Center | Gray Concrete | Misc. | Unit A Interior | NF | G | 12,000 SF | None Detected | Non-ACM |
| | 0227-37-112 | Laundry Room E Wall Center | | | | | | | | |
| | 0227-37-113 | Laundry Room E Wall Center | | | | | | | | |
| 38 | 0227-38-114 | W Corridor Ceiling Center | White 9"x9" Ceiling Tile | Misc. | Unit A Interior | F | G | 220 SF | None Detected | Non-ACM |
| | 0227-38-115 | W Corridor Ceiling Center | | | | | | | | |
| | 0227-38-116 | W Corridor Ceiling Center | | | | | | | | |
| 39 | 0227-39-117 | W Corridor Ceiling Center | Brown Puck Mastic | Misc. | Unit A Interior | NF | G | 220 SF | None Detected | Non-ACM |
| | 0227-39-118 | W Corridor Ceiling Center | | | | | | | | |
| | 0227-39-119 | W Corridor Ceiling Center | | | | | | | | |
| 40 | 0227-40-120 | Shower 2 N Wall Center | Gray Plaster | Misc. | Unit A Interior | NF | G | 26,000 SF | None Detected | Non-ACM |
| | 0227-40-121 | Shower 2 S Wall Center | | | | | | | | |
| | 0227-40-122 | Shower 1 N Wall Center | | | | | | | | |
| | 0227-40-123 | Shower 1 S Wall Center | | | | | | | | |
| | 0227-40-124 | A138 E Wall S End | | | | | | | | |
| 41 | 0227-41-125 | Laundry Room NE Corner | White Pipe Insulation | TSI | Unit A Interior Laundry Room | F | G | 130 SF | None Detected | Non-ACM |
| | 0227-41-126 | Laundry Room NE Corner | | | | | | | | |
| | 0227-41-127 | Laundry Room NE Corner | | | | | | | | |
| 42 | 0227-42-128 | Laundry Room SE Corner | Tan HVAC Mastic | Misc. | Unit A Interior Laundry Room | NF | G | 45 SF | None Detected | Non-ACM |
| | 0227-42-129 | Laundry Room SE Corner | | | | | | | | |
| | 0227-42-130 | Laundry Room SE Corner | | | | | | | | |
| 43 | 0227-43-131 | A209 Cell Window | Black Cell Window Caulking | Misc. | Unit A Interior | NF | G | 170 SF | None Detected | Non-ACM |
| | 0227-43-132 | A222 Cell Window | | | | | | | | |
| | 0227-43-133 | A234 Cell Window | | | | | | | | |
| 44 | 0227-44-134 | 2nd Floor Corridor W End | Red Electrical Mastic | Misc. | Unit A Interior | NF | G | 20 SF | None Detected | Non-ACM |
| | 0227-44-135 | 2nd Floor Corridor W End | | | | | | | | |
| | 0227-44-136 | 2nd Floor Corridor W End | | | | | | | | |

Legend:

HA = Homogenous Material
N = North, E = East, W = West, S = South, SF = Square Feet, LF = Linear Feet, ND = None Detected
Classification (Class.): Misc. = Miscellaneous, Surf. = Surfacing, TSI = Thermal System Insulation
Condition: G = Good, D = Damaged, SD = Significantly Damaged
Categories (Cat.):

• CalOSHA: ACCM = Asbestos Containing Construction Materials, ACM = Asbestos Containing Materials - Class I, Class II, Class III, Class IV
• Presumed Asbestos Containing Material (PACM) = means thermal system insulation and surfacing material found in buildings constructed no later than 1980
• BAAQMD: Cat I = Category I Non-friable ACM, Cat II = Category II Non-friable ACM, RACM = Regulated Asbestos Containing Materials

*The locations and quantities provided are estimates based solely on accessible materials within the survey area. There may be additional locations and quantities of asbestos-containing materials present at the Subject Property.

**In accordance with 40 CFR Section 61.141 and US EPA Applicability Determination Index Control Number: C112, if the amount by visual estimation appears to be less than 10 percent, the owner or operator may (1) assume the amount to be greater than 1 percent and treat the materials asbestos-containing material, or (2) require verification of the amount by point counting. If a result obtained by point count is different from a result obtained by visual estimation, the point count result will be used. Please note the Certified Asbestos Consultant will assume any material that is <1% analyzed via PLM and not verified by point count as an Asbestos Containing Material (ACM).

The third-party laboratory will discard all submitted samples after thirty (30) calendar days following receipt of the samples. Any additional analysis must be requested within thirty (30) days by the Client.



Asbestos-Containing Materials Survey Report
Federal Correctional Institution – Dublin Camp Detention Center
Units A, B, and C
5701 8th Street, Dublin, California 94568
Project No. 120316-AS
March 14, 2024

| HA No. | Sample No. | Sample Location | Material Description | Class. | Material Location(s)ᵃ | Friable Non-Friable | Condition (G, D, SD) | Estimated Quantityᵃ | Asbestos Analytical Results | BAAQMD Cat. |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | |
| 45 | 0227-45-137 | Roof C W Wall S End | Gray Wall Texture | Misc. | Unit C Roof | NF | G | 900 SF | None Detected | Non-ACM |
| | 0227-45-138 | Roof C W Wall N End | | | | | | | | |
| | 0227-45-139 | Roof C N Wall Center | | | | | | | | |
| 46 | 0227-46-140 | Roof C W Center | Black Rolled Roof System | Misc. | Unit C Roof | NF | G | 9,000 SF | None Detected | Non-ACM |
| | 0227-46-141 | Roof C Center | | | | | | | | |
| | 0227-46-142 | Roof N Center | | | | | | | | |
| 47 | 0227-47-143 | Roof C W Wall Center | Black Seam Mastic | Misc. | Throughout Unit C Roof | NF | G | 30 SF | 7% Chrysotile | Category I ACM |
| | 0227-47-144 | Roof C W Wall Center | | | | | | | | |
| | 0227-47-145 | Roof C N Wall Center | | | | | | | | |
| 48 | 0227-48-146 | Roof C W Wall Center | Tan Flashing Caulking | Misc. | Unit C Roof | NF | G | 300 SF | None Detected | Non-ACM |
| | 0227-48-147 | Roof C N Wall Center | | | | | | | | |
| | 0227-48-148 | Roof C S Wall Center | | | | | | | | |
| 49 | 0227-49-149 | Roof C Center | Black Penetration Mastic | Misc. | Unit C Roof | NF | G | 85 SF | None Detected | Non-ACM |
| | 0227-49-150 | Roof W Center | | | | | | | | |
| | 0227-49-151 | Roof N Center | | | | | | | | |
| 50 | 0227-50-152 | Roof C W Wall Center | Tan Penetration Mastic | Misc. | Unit C Roof | NF | G | 10 SF | None Detected | Non-ACM |
| | 0227-50-153 | Roof C Wall Center | | | | | | | | |
| | 0227-50-154 | Roof N Wall Center | | | | | | | | |
| 51 | 0227-51-155 | Roof C Center | Black Roof Mastic | Misc. | Unit C Roof | NF | G | 100 SF | None Detected | Non-ACM |
| | 0227-51-156 | Roof W Center | | | | | | | | |
| | 0227-51-157 | Roof N Center | | | | | | | | |
| 52 | 0227-52-158 | Roof C W Wall S End | Off-White Seam Mastic | Misc. | Throughout Unit C Roof | NF | G | 20 SF | 2% Chrysotile | Category I ACM |
| | 0227-52-159 | Roof C W Wall S End | | | | | | | | |
| | 0227-52-160 | Roof C W Wall S End | | | | | | | | |
| 53 | 0227-53-161 | Roof C Tower NE | Black Window Sealant | Misc. | Unit C Roof Tower | NF | G | 120 SF | None Detected | Non-ACM |
| | 0227-53-162 | Roof C Tower NE | | | | | | | | |
| | 0227-53-163 | Roof C Tower NE | | | | | | | | |
| 54 | 0227-54-164 | Roof C Tower NW | White Window Caulking | Misc. | Unit C Roof | NF | G | 15 SF | None Detected | Non-ACM |
| | 0227-54-165 | Roof C Tower NW | | | | | | | | |
| | 0227-54-166 | Roof C Tower NW | | | | | | | | |
| 55 | 0227-55-167 | Roof C N Wall Center | Gray Mortar | Misc. | Unit C Roof | NF | G | 30 SF | None Detected | Non-ACM |
| | 0227-55-168 | Roof C N Wall Center | | | | | | | | |
| | 0227-55-169 | Roof C N Wall Center | | | | | | | | |

**TABLE 4-1: ASBESTOS SAMPLING PLM ANALYTICAL RESULTS - UNIT C**



Asbestos-Containing Materials Survey Report
Federal Correctional Institution – Dublin Camp Detention Center
Units A, B, and C
5701 8th Street, Dublin, California 94568
Project No. 120316-AS
March 14, 2024

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 56 | 0227-56-170 | Roof C Tower S Wall | Gray Flashing Caulking | Misc. | Unit C Roof Tower | NF | G | 40 SF | None Detected | Non-ACM |
| | 0227-56-171 | Roof C Tower S Wall | | | | | | | | |
| | 0227-56-172 | Roof C Tower W Wall | | | | | | | | |
| 57 | 0227-57-173 | Receiving/Discharge S Wall Center | White Drywall / Joint Compound | Misc. | Unit C Interior | F | G | 10,560 SF | None Detected | Non-ACM |
| | 0227-57-174 | Processing Bathroom N Wall W End | | | | | | | | |
| | 0227-57-175 | Library E Wall N End | | | | | | | | |
| | 0227-57-176 | H.R. Manager E Wall N End | | | | | | | | |
| | 0227-57-177 | H.R. Assistant E Wall Center | | | | | | | | |
| | 0227-57-178 | Waiting E Wall Center | | | | | | | | |
| | 0227-57-179 | H.R. Manager W Wall Center | | | | | | | | |
| 58 | 0227-58-180 | Receiving/Discharge Ceiling N | White 9"x9" Ceiling Tile | Misc. | Unit C Interior | F | G | 1,700 SF | None Detected | Non-ACM |
| | 0227-58-181 | Receiving/Discharge Ceiling N | | | | | | | | |
| | 0227-58-182 | Receiving/Discharge Ceiling N | | | | | | | | |
| 59 | 0227-59-183 | Receiving/Discharge Ceiling N | Brown Puck Mastic | Misc. | Unit C Interior | NF | G | 1,700 SF | None Detected | Non-ACM |
| | 0227-59-184 | Receiving/Discharge Ceiling N | | | | | | | | |
| | 0227-59-185 | Receiving/Discharge Ceiling N | | | | | | | | |
| 60 | 0227-60-186 | Counter E Wall Center | Black Window Caulking | Misc. | Unit C Interior | NF | G | 1,250 SF | None Detected | Non-ACM |
| | 0227-60-187 | Counter E Wall Center | | | | | | | | |
| | 0227-60-188 | Sally Port S Wall Center | | | | | | | | |
| 61 | 0227-61-189 | W Corridor S Wall Center | Tan Cove Base Mastic | Misc. | Unit C Interior | NF | G | 1,900 SF | None Detected | Non-ACM |
| | 0227-61-190 | W Corridor S Wall Center | | | | | | | | |
| | 0227-61-191 | Witness/Attorney Room N Wall W End | | | | | | | | |
| 62 | 0227-62-192 | Tower E Center | Red 9"x9" Vinyl Floor Tile | Misc. | Unit C Interior | NF | G | 3,200 SF | None Detected | Non-ACM |
| | 0227-62-193 | Witness/Attorney Room Center | | | | | | | | |
| | 0227-62-194 | Waiting S Center | | | | | | | | |
| 63 | 0227-63-195 | Witness/Attorney Room Center | White Vinyl Floor Tile | Misc. | Unit C Interior | NF | G | 300 SF | None Detected | Non-ACM |
| | 0227-63-196 | Witness/Attorney Room Center | | | | | | | | |
| | 0227-63-197 | Witness/Attorney Room Center | | | | | | | | |
| 64 | 0227-64-198 | H.R. Manager Center | Black Floor Mastic | Misc. | Unit C Interior | NF | G | 3,500 SF | None Detected | Non-ACM |
| | 0227-64-199 | H.R. Assistant Center | | | | | | | | |
| | 0227-64-200 | Tower Center E | | | | | | | | |
| 65 | 0227-65-201 | Kitchen Center N | White 2'x4' Ceiling Tile | Misc. | Unit C Interior | F | G | 2,200 SF | None Detected | Non-ACM |
| | 0227-65-202 | Kitchen Center N | | | | | | | | |
| | 0227-65-203 | Kitchen Center N | | | | | | | | |
| 66 | 0227-66-204 | Kitchen W Wall S End | Red Electrical Mastic | Misc. | Unit C Interior | NF | G | 75 SF | None Detected | Non-ACM |
| | 0227-66-205 | Tower S Wall E End | | | | | | | | |
| | 0227-66-206 | Waiting N Wall W End | | | | | | | | |
| 67 | 0227-67-207 | Maintenance N Wall Center | Gray Plaster | Misc. | Unit C Interior | F | G | 4,200 SF | None Detected | Non-ACM |
| | 0227-67-208 | Daily Stores N Wall Center | | | | | | | | |
| | 0227-67-209 | Kitchen E Wall Center | | | | | | | | |
| | 0227-67-210 | Staff Restroom E Wall Center | | | | | | | | |
| | 0227-67-211 | Daily Stores S Wall W End | | | | | | | | |



Asbestos-Containing Materials Survey Report
Federal Correctional Institution – Dublin Camp Detention Center
Units A, B, and C
5701 8th Street, Dublin, California 94568
Project No. 120316-AS
March 14, 2024

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 68 | 0227-68-212 | Daily Stores Center | Tan Fire Proofing | TSI | Unit C Interior | F | G | 200 SF | None Detected | Non-ACM |
| | 0227-68-213 | Laundry Office Center | | | | | | | | |
| | 0227-68-214 | Maintenance Center | | | | | | | | |
| 69 | 0227-69-215 | Daily Stores Center N | Off-White Fire Insulation | TSI | Unit C Interior | F | G | 850 SF | None Detected | Non-ACM |
| | 0227-69-216 | Daily Stores Center N | | | | | | | | |
| | 0227-69-217 | Daily Stores Center N | | | | | | | | |
| 70 | 0227-70-218 | Daily Stores E Wall N End | Off-White Door Seam Mastic | Misc. | Throughout Unit C Interior Around All Doors | NF | G | 700 SF | 2% Chrysotile | Category I ACM |
| | 0227-70-219 | Kitchen E Wall S End | | | | | | | | |
| | 0227-70-220 | Kitchen S Wall Center | | | | | | | | |
| 71 | 0227-71-221 | Loading Area Center | Gray Concrete | Misc. | Unit C Interior | NF | G | 13,500 SF | None Detected | Non-ACM |
| | 0227-71-222 | Loading Area Center | | | | | | | | |
| | 0227-71-223 | Loading Area Center | | | | | | | | |
| 72 | 0227-72-224 | Secretary SE | Yellow Carpet Glue | Misc. | Unit C Interior Offices | NF | G | 1,200 SF | None Detected | Non-ACM |
| | 0227-72-225 | Superintendent SE | | | | | | | | |
| | 0227-72-226 | Case Worker NW | | | | | | | | |
| 73 | 0227-73-227 | Kitchen Center N | White 2'x4' Ceiling Tile | Misc. | Unit C Interior | F | G | 1,700 SF | None Detected | Non-ACM |
| | 0227-73-228 | Kitchen Center N | | | | | | | | |
| | 0227-73-229 | Kitchen Center N | | | | | | | | |
| 74 | 0227-74-230 | Boiler Room S Center | Black / White Duct Seam Mastic | Misc. | Within Unit C Interior on Rectangular HVAC Ducts | NF | G | 250 SF | 5% Chrysotile | Category I ACM |
| | 0227-74-231 | Boiler Room S Center | | | | | | | | |
| | 0227-74-232 | Boiler Room S Center | | | | | | | | |
| 75 | 0227-75-233 | Boiler Room E Wall Center | Tan Cove Base Mastic | Misc. | Boiler Room Unit C | NF | G | 20 SF | None Detected | Non-ACM |
| | 0227-75-234 | Boiler Room E Wall Center | | | | | | | | |
| | 0227-75-235 | Boiler Room E Wall Center | | | | | | | | |

Legend:

HA = Homogenous Material
N = North, E = East, W = West, S = South, SF = Square Feet, LF = Linear Feet, ND = None Detected
Classification (Class.): Misc. = Miscellaneous, Surf. = Surfacing, TSI = Thermal System Insulation
Condition: G = Good, D = Damaged, SD = Significantly Damaged
Categories (Cat.):

• CalOSHA: ACCM = Asbestos Containing Construction Materials, ACM = Asbestos Containing Materials - Class I, Class II, Class III, Class IV
• Presumed Asbestos Containing Material (PACM) = means thermal system insulation and surfacing material found in buildings constructed no later than 1980
• BAAQMD/NESHAPS: Cat I = Category I Non-friable ACM, Cat II = Category II Non-friable ACM, RACM = Regulated Asbestos Containing Materials

*The locations and quantities provided are estimates based solely on accessible materials within the survey area. There may be additional locations and quantities of asbestos-containing materials present at the Subject Property.

**In accordance with 40 CFR Section 61.141 and US EPA Applicability Determination Index Control Number: C112, if the amount by visual estimation appears to be less than 10 percent, the owner or operator may (1) assume the amount to be greater than 1 percent and treat the materials asbestos-containing material, or (2) require verification of the amount by point counting. If a result obtained by point count is different from a result obtained by visual estimation, the point count result will be used. Please note the Certified Asbestos Consultant will assume any material that is <1% analyzed via PLM and not verified by point count as an Asbestos Containing Material (ACM).

The third-party laboratory will discard all submitted samples after thirty (30) calendar days following receipt of the samples. Any additional analysis must be requested within thirty (30) days by the Client.



Asbestos-Containing Materials Survey Report
Federal Correctional Institution – Dublin Camp Detention Center
Units A, B, and C
5701 8th Street, Dublin, California 94568
Project No. 120316-AS
March 14, 2024

**ATTACHMENTS**



Asbestos-Containing Materials Survey Report
Federal Correctional Institution – Dublin Camp Detention Center
Units A, B, and C
5701 8th Street, Dublin, California 94568
Project No. 120316-AS
March 14, 2024

**ATTACHMENT I**

**LABORATORY ANALYTICAL REPORT(S)**

**(INCLUDING CHAIN OF CUSTODY FORMS)**



Report for:

**EPK Tustin**
**Titan Environmental Solutions, Inc.**
1521 East Orangethorpe Ave, Ste B
Fullerton, CA  92831

---

Regarding:    Eurofins EPK Built Environment Testing, LLC
Project: 120316-AS, LM; 5701 8th street, Dublin, CA
EML ID: 3555513

Approved by:

*(signature)*

Approved Signatory
Danny Li

Dates of Analysis:
Asbestos PLM: 03-06-2024

Service SOPs: Asbestos PLM (EPA 40CFR App E to Sub E of Part 763 & EPA METHOD 600/R-93-116, SOP EM-AS-S-1267)
NVLAP Lab Code 200757-0

---

All samples were received in acceptable condition unless noted in the Report Comments portion in the body of the report. The results relate only to the samples as received and tested. The results include an inherent uncertainty of measurement associated with estimating percentages by polarized light microscopy. Measurement uncertainty data for sample results with >1% asbestos concentration can be provided when requested.

Eurofins EPK Built Environment Testing, LLC ("the Company"), a member of the Eurofins Built Environment Testing group of companies, shall have no liability to the client or the client's customer with respect to decisions or recommendations made, actions taken or courses of conduct implemented by either the client or the client's customer as a result of or based upon the Test Results. In no event shall the Company be liable to the client with respect to the Test Results except for the Company's own willful misconduct or gross negligence nor shall the Company be liable for incidental or consequential damages or lost profits or revenues to the fullest extent such liability may be disclaimed by law, even if the Company has been advised of the possibility of such damages, lost profits or lost revenues. In no event shall the Company's liability with respect to the Test Results exceed the amount paid to the Company by the client therefor.

---

**Eurofins EPK Built Environment Testing, LLC**
2841 Dow Avenue, Suite 300, Tustin, CA 92780
(800) 651-4802  www.eurofinsus.com/Built

Client: Titan Environmental Solutions, Inc.
C/O: EPK Tustin
Re: 120316-AS, LM; 5701 8th street, Dublin, CA

Date of Sampling: 02-27-2024
Date of Receipt: 02-28-2024
Date of Report: 03-06-2024

## ASBESTOS PLM REPORT

|  |  |
|---|---|
| **Total Samples Submitted:** | 66 |
| **Total Samples Analyzed:** | 66 |
| **Total Samples with Layer Asbestos Content > 1%:** | 0 |

**Location: 0227-01 01, Roof B SW Corner, Black Penetration Mastic**    Lab ID-Version‡: 17385493-1

| Sample Layers | Asbestos Content |
|---|---|
| Black Roofing Mastic | ND |
| **Composite Non-Asbestos Content:** 15% Cellulose |  |
| **Sample Composite Homogeneity:** Good |  |

**Location: 0227-01 02, Roof B NW Corner, Black Penetration Mastic**    Lab ID-Version‡: 17385494-1

| Sample Layers | Asbestos Content |
|---|---|
| Black Roofing Mastic | ND |
| **Composite Non-Asbestos Content:** 15% Cellulose |  |
| **Sample Composite Homogeneity:** Good |  |

**Location: 0227-01 03, Roof B NE Corner, Black Penetration Mastic**    Lab ID-Version‡: 17385495-1

| Sample Layers | Asbestos Content |
|---|---|
| Black Roofing Mastic | ND |
| **Composite Non-Asbestos Content:** 15% Cellulose |  |
| **Sample Composite Homogeneity:** Good |  |

**Location: 0227-02 04, Roof B South Corner, Grey Seam Mastic**    Lab ID-Version‡: 17385496-1

| Sample Layers | Asbestos Content |
|---|---|
| Gray Mastic | ND |
| **Sample Composite Homogeneity:** Good |  |

The test report shall not be reproduced except in full, without written approval of the laboratory. The report must not be used by the client to claim product certification, approval, or endorsement by NVLAP, NIST, or any agency of the federal government. The Company reserves the right to dispose of all samples after a period of thirty (30) days, according to all state and federal guidelines, unless otherwise specified.

Inhomogeneous samples are separated into homogeneous subsamples and analyzed individually. ND means no fibers were detected. When detected, the minimum detection and reporting limit is less than 1% unless point counting is performed. Floor tile samples may contain large amounts of interference material and it is recommended that the sample be analyzed by gravimetric point count analysis to lower the detection limit and to aid in asbestos identification.
‡ A "Version" indicated by -"x" after the Lab ID# with a value greater than 1 indicates a sample with amended data.  The revision number is reflected by the value of "x".

**Eurofins EPK Built Environment Testing, LLC**
2841 Dow Avenue, Suite 300, Tustin, CA 92780
(800) 651-4802  www.eurofinsus.com/Built

Client: Titan Environmental Solutions, Inc.
C/O: EPK Tustin
Re: 120316-AS, LM; 5701 8th street, Dublin, CA

Date of Sampling: 02-27-2024
Date of Receipt: 02-28-2024
Date of Report: 03-06-2024

## ASBESTOS PLM REPORT

**Location: 0227-02 05, Roof B South Corner, Grey Seam Mastic**          Lab ID-Version‡: 17385497-1

| Sample Layers | Asbestos Content |
|---|---|
| Gray Mastic | ND |
| **Sample Composite Homogeneity:** | Good |

**Location: 0227-02 06, Roof B South E. End, Grey Seam Mastic**          Lab ID-Version‡: 17385498-1

| Sample Layers | Asbestos Content |
|---|---|
| Gray Mastic | ND |
| **Sample Composite Homogeneity:** | Good |

**Location: 0227-03 07, Roof B South W. End, Off-White Flashing Caulking**          Lab ID-Version‡: 17385499-1

| Sample Layers | Asbestos Content |
|---|---|
| Gray Roof Flashing Caulking | ND |
| **Sample Composite Homogeneity:** | Moderate |

**Location: 0227-03 08, Roof B West Center, Off-White Flashing Caulking**          Lab ID-Version‡: 17385500-1

| Sample Layers | Asbestos Content |
|---|---|
| Gray Roof Flashing Caulking | ND |
| **Sample Composite Homogeneity:** | Moderate |

The test report shall not be reproduced except in full, without written approval of the laboratory. The report must not be used by the client to claim product certification, approval, or endorsement by NVLAP, NIST, or any agency of the federal government. The Company reserves the right to dispose of all samples after a period of thirty (30) days, according to all state and federal guidelines, unless otherwise specified.

Inhomogeneous samples are separated into homogeneous subsamples and analyzed individually. ND means no fibers were detected. When detected, the minimum detection and reporting limit is less than 1% unless point counting is performed. Floor tile samples may contain large amounts of interference material and it is recommended that the sample be analyzed by gravimetric point count analysis to lower the detection limit and to aid in asbestos identification.
‡ A "Version" indicated by -"x" after the Lab ID# with a value greater than 1 indicates a sample with amended data.  The revision number is reflected by the value of "x".

**Eurofins EPK Built Environment Testing, LLC**
2841 Dow Avenue, Suite 300, Tustin, CA 92780
(800) 651-4802  www.eurofinsus.com/Built

Client: Titan Environmental Solutions, Inc.        Date of Sampling: 02-27-2024
C/O: EPK Tustin                                    Date of Receipt: 02-28-2024
Re: 120316-AS, LM; 5701 8th street, Dublin, CA     Date of Report: 03-06-2024

## ASBESTOS PLM REPORT

**Location: 0227-03 09, Roof B East N. End, Off-White Flashing Caulking**    Lab ID-Version‡: 17385501-1

| Sample Layers | Asbestos Content |
|---|---|
| Gray Roof Flashing Caulking | ND |
| **Sample Composite Homogeneity:** | Moderate |

**Location: 0227-04 10, Roof B West Center, Off-White Exterior Wall Texture**    Lab ID-Version‡: 17385502-1

| Sample Layers | Asbestos Content |
|---|---|
| Gray Cementitious Material Texture | ND |
| Blue Fibrous Material (Mesh) | ND |
| **Composite Non-Asbestos Content:** | 10% Glass Fibers |
| **Sample Composite Homogeneity:** | Moderate |

**Location: 0227-04 11, Roof B NE Center, Off-White Exterior Wall Texture**    Lab ID-Version‡: 17385503-1

| Sample Layers | Asbestos Content |
|---|---|
| Gray Cementitious Material Texture | ND |
| **Sample Composite Homogeneity:** | Moderate |

**Location: 0227-04 12, Roof B East Center, Off-White Exterior Wall Texture**    Lab ID-Version‡: 17385504-1

| Sample Layers | Asbestos Content |
|---|---|
| Gray Cementitious Material Texture | ND |
| Blue Fibrous Material (Mesh) | ND |
| **Composite Non-Asbestos Content:** | 10% Glass Fibers |
| **Sample Composite Homogeneity:** | Moderate |

The test report shall not be reproduced except in full, without written approval of the laboratory. The report must not be used by the client to claim product certification, approval, or endorsement by NVLAP, NIST, or any agency of the federal government. The Company reserves the right to dispose of all samples after a period of thirty (30) days, according to all state and federal guidelines, unless otherwise specified.

Inhomogeneous samples are separated into homogeneous subsamples and analyzed individually. ND means no fibers were detected. When detected, the minimum detection and reporting limit is less than 1% unless point counting is performed. Floor tile samples may contain large amounts of interference material and it is recommended that the sample be analyzed by gravimetric point count analysis to lower the detection limit and to aid in asbestos identification.
‡ A "Version" indicated by -"x" after the Lab ID# with a value greater than 1 indicates a sample with amended data.  The revision number is reflected by the value of "x".

**Eurofins EPK Built Environment Testing, LLC**
2841 Dow Avenue, Suite 300, Tustin, CA 92780
(800) 651-4802  www.eurofinsus.com/Built

Client: Titan Environmental Solutions, Inc.
C/O: EPK Tustin
Re: 120316-AS, LM; 5701 8th street, Dublin, CA

Date of Sampling: 02-27-2024
Date of Receipt: 02-28-2024
Date of Report: 03-06-2024

## ASBESTOS PLM REPORT

**Location: 0227-05 13, Roof B Center, Black Sealant**                Lab ID-Version‡: 17385505-1

| Sample Layers | Asbestos Content |
|---|---|
| Black Sealant | ND |
| **Sample Composite Homogeneity:** Moderate | |

**Location: 0227-05 14, Roof B Center, Black Sealant**                Lab ID-Version‡: 17385506-1

| Sample Layers | Asbestos Content |
|---|---|
| Black Sealant | ND |
| **Sample Composite Homogeneity:** Moderate | |

**Location: 0227-05 15, Roof B Center, Black Sealant**                Lab ID-Version‡: 17385507-1

| Sample Layers | Asbestos Content |
|---|---|
| Black Sealant | ND |
| **Sample Composite Homogeneity:** Moderate | |

**Location: 0227-06 16, Roof B NE Corner, Grey HVAC Mastic**                Lab ID-Version‡: 17385508-1

| Sample Layers | Asbestos Content |
|---|---|
| Gray Mastic | ND |
| **Sample Composite Homogeneity:** Good | |

The test report shall not be reproduced except in full, without written approval of the laboratory. The report must not be used by the client to claim product certification, approval, or endorsement by NVLAP, NIST, or any agency of the federal government. The Company reserves the right to dispose of all samples after a period of thirty (30) days, according to all state and federal guidelines, unless otherwise specified.

Inhomogeneous samples are separated into homogeneous subsamples and analyzed individually. ND means no fibers were detected. When detected, the minimum detection and reporting limit is less than 1% unless point counting is performed. Floor tile samples may contain large amounts of interference material and it is recommended that the sample be analyzed by gravimetric point count analysis to lower the detection limit and to aid in asbestos identification.
‡ A "Version" indicated by -"x" after the Lab ID# with a value greater than 1 indicates a sample with amended data.  The revision number is reflected by the value of "x".

**Eurofins EPK Built Environment Testing, LLC**
2841 Dow Avenue, Suite 300, Tustin, CA 92780
(800) 651-4802  www.eurofinsus.com/Built

Client: Titan Environmental Solutions, Inc.
C/O: EPK Tustin
Re: 120316-AS, LM; 5701 8th street, Dublin, CA

Date of Sampling: 02-27-2024
Date of Receipt: 02-28-2024
Date of Report: 03-06-2024

## ASBESTOS PLM REPORT

### Location: 0227-06 17, Roof B NE Corner, Grey HVAC Mastic
Lab ID-Version‡: 17385509-1

| Sample Layers | Asbestos Content |
|---|---|
| Gray Mastic | ND |
| **Sample Composite Homogeneity:** | Good |

### Location: 0227-06 18, Roof B NE Corner, Grey HVAC Mastic
Lab ID-Version‡: 17385510-1

| Sample Layers | Asbestos Content |
|---|---|
| Gray Mastic | ND |
| **Sample Composite Homogeneity:** | Good |

### Location: 0227-07 19, Roof B South Center, Black Roof Mastic
Lab ID-Version‡: 17385511-1

| Sample Layers | Asbestos Content |
|---|---|
| White Coating | ND |
| Black Roofing Mastic | ND |
| **Composite Non-Asbestos Content:** | 15% Cellulose |
| **Sample Composite Homogeneity:** | Moderate |

### Location: 0227-07 20, Roof B South Center, Black Roof Mastic
Lab ID-Version‡: 17385512-1

| Sample Layers | Asbestos Content |
|---|---|
| White Coating | ND |
| Black Roofing Mastic | ND |
| **Composite Non-Asbestos Content:** | 10% Cellulose<br>5% Synthetic Fibers |
| **Sample Composite Homogeneity:** | Moderate |

The test report shall not be reproduced except in full, without written approval of the laboratory. The report must not be used by the client to claim product certification, approval, or endorsement by NVLAP, NIST, or any agency of the federal government. The Company reserves the right to dispose of all samples after a period of thirty (30) days, according to all state and federal guidelines, unless otherwise specified.

Inhomogeneous samples are separated into homogeneous subsamples and analyzed individually. ND means no fibers were detected. When detected, the minimum detection and reporting limit is less than 1% unless point counting is performed. Floor tile samples may contain large amounts of interference material and it is recommended that the sample be analyzed by gravimetric point count analysis to lower the detection limit and to aid in asbestos identification.
‡ A "Version" indicated by -"x" after the Lab ID# with a value greater than 1 indicates a sample with amended data.  The revision number is reflected by the value of "x".

**Eurofins EPK Built Environment Testing, LLC**
2841 Dow Avenue, Suite 300, Tustin, CA 92780
(800) 651-4802  www.eurofinsus.com/Built

Client: Titan Environmental Solutions, Inc.
C/O: EPK Tustin
Re: 120316-AS, LM; 5701 8th street, Dublin, CA

Date of Sampling: 02-27-2024
Date of Receipt: 02-28-2024
Date of Report: 03-06-2024

## ASBESTOS PLM REPORT

**Location: 0227-07 21, Roof B South Center, Black Roof Mastic**   Lab ID-Version‡: 17385513-1

| Sample Layers | Asbestos Content |
|---|---|
| White Coating | ND |
| Black Roofing Mastic | ND |
| **Composite Non-Asbestos Content:** | 10% Cellulose<br>5% Synthetic Fibers |
| **Sample Composite Homogeneity:** | Moderate |

**Location: 0227-08 22, Unit B Shower 1 W. Wall, White Drywall (Joint Compound)**   Lab ID-Version‡: 17385514-1

| Sample Layers | Asbestos Content |
|---|---|
| White Joint Compound with Paint | ND |
| Peach Drywall with Brown Paper | ND |
| **Composite Non-Asbestos Content:** | 10% Cellulose |
| **Sample Composite Homogeneity:** | Moderate |

**Location: 0227-08 23, Unit B Shower 1 E. Wall, White Drywall (Joint Compound)**   Lab ID-Version‡: 17385515-1

| Sample Layers | Asbestos Content |
|---|---|
| White Joint Compound with Paint | ND |
| Yellow Fibrous Material (Mesh) | ND |
| Peach Drywall with Brown Paper | ND |
| **Composite Non-Asbestos Content:** | 10% Cellulose<br>3% Glass Fibers |
| **Sample Composite Homogeneity:** | Moderate |

**Location: 0227-08 24, Unit B Shower 2 W. Wall, White Drywall (Joint Compound)**   Lab ID-Version‡: 17385516-1

| Sample Layers | Asbestos Content |
|---|---|
| White Joint Compound with Paint | ND |
| Peach Drywall with Brown Paper | ND |
| **Composite Non-Asbestos Content:** | 10% Cellulose |
| **Sample Composite Homogeneity:** | Moderate |

The test report shall not be reproduced except in full, without written approval of the laboratory. The report must not be used by the client to claim product certification, approval, or endorsement by NVLAP, NIST, or any agency of the federal government. The Company reserves the right to dispose of all samples after a period of thirty (30) days, according to all state and federal guidelines, unless otherwise specified.

Inhomogeneous samples are separated into homogeneous subsamples and analyzed individually. ND means no fibers were detected. When detected, the minimum detection and reporting limit is less than 1% unless point counting is performed. Floor tile samples may contain large amounts of interference material and it is recommended that the sample be analyzed by gravimetric point count analysis to lower the detection limit and to aid in asbestos identification.
‡ A "Version" indicated by -"x" after the Lab ID# with a value greater than 1 indicates a sample with amended data.  The revision number is reflected by the value of "x".

**Eurofins EPK Built Environment Testing, LLC**
2841 Dow Avenue, Suite 300, Tustin, CA 92780
(800) 651-4802  www.eurofinsus.com/Built

Client: Titan Environmental Solutions, Inc.
C/O: EPK Tustin
Re: 120316-AS, LM; 5701 8th street, Dublin, CA

Date of Sampling: 02-27-2024
Date of Receipt: 02-28-2024
Date of Report: 03-06-2024

## ASBESTOS PLM REPORT

**Location: 0227-09 25, 2nd Floor Corridor SW, White Ceiling 2' x 2'**          Lab ID-Version‡: 17385517-1

| Sample Layers | Asbestos Content |
|---|---|
| White Ceiling Tile | ND |
| **Composite Non-Asbestos Content:** | 40% Cellulose 25% Glass Fibers |
| **Sample Composite Homogeneity:** | Moderate |

**Location: 0227-09 26, 2nd Floor Corridor SW, White Ceiling 2' x 2'**          Lab ID-Version‡: 17385518-1

| Sample Layers | Asbestos Content |
|---|---|
| White Ceiling Tile | ND |
| **Composite Non-Asbestos Content:** | 40% Cellulose 25% Glass Fibers |
| **Sample Composite Homogeneity:** | Moderate |

**Location: 0227-09 27, 2nd Floor Corridor SW, White Ceiling 2' x 2'**          Lab ID-Version‡: 17385519-1

| Sample Layers | Asbestos Content |
|---|---|
| White Ceiling Tile | ND |
| **Composite Non-Asbestos Content:** | 40% Cellulose 25% Glass Fibers |
| **Sample Composite Homogeneity:** | Moderate |

**Location: 0227-10 28, B211 W. Wall Center, Tan Cove Base Mastic**          Lab ID-Version‡: 17385520-1

| Sample Layers | Asbestos Content |
|---|---|
| Tan Mastic | ND |
| Black Mastic (Trace) | ND |
| **Sample Composite Homogeneity:** | Good |

The test report shall not be reproduced except in full, without written approval of the laboratory. The report must not be used by the client to claim product certification, approval, or endorsement by NVLAP, NIST, or any agency of the federal government. The Company reserves the right to dispose of all samples after a period of thirty (30) days, according to all state and federal guidelines, unless otherwise specified.

Inhomogeneous samples are separated into homogeneous subsamples and analyzed individually. ND means no fibers were detected. When detected, the minimum detection and reporting limit is less than 1% unless point counting is performed. Floor tile samples may contain large amounts of interference material and it is recommended that the sample be analyzed by gravimetric point count analysis to lower the detection limit and to aid in asbestos identification.
‡ A "Version" indicated by -"x" after the Lab ID# with a value greater than 1 indicates a sample with amended data. The revision number is reflected by the value of "x".

**Eurofins EPK Built Environment Testing, LLC**
2841 Dow Avenue, Suite 300, Tustin, CA 92780
(800) 651-4802  www.eurofinsus.com/Built

Client: Titan Environmental Solutions, Inc.          Date of Sampling: 02-27-2024
C/O: EPK Tustin                                      Date of Receipt: 02-28-2024
Re: 120316-AS, LM; 5701 8th street, Dublin, CA       Date of Report: 03-06-2024

**ASBESTOS PLM REPORT**

**Location: 0227-10 29, B237 N. Wall Center, Tan Cove Base Mastic**          Lab ID-Version‡: 17385521-1

| Sample Layers | Asbestos Content |
|---|---|
| Tan Mastic | ND |
| **Sample Composite Homogeneity:** | Good |

**Location: 0227-10 30, B113 W. Wall Center, Tan Cove Base Mastic**          Lab ID-Version‡: 17385522-1

| Sample Layers | Asbestos Content |
|---|---|
| Tan Mastic | ND |
| **Sample Composite Homogeneity:** | Good |

**Location: 0227-11 31, B216 Floor Center, Grey Vinyl Floor Tile 9" x 9"**          Lab ID-Version‡: 17385523-1

| Sample Layers | Asbestos Content |
|---|---|
| Gray Floor Tile | ND |
| Black Mastic | ND |
| **Sample Composite Homogeneity:** | Moderate |

**Location: 0227-11 32, B221 Floor Center, Grey Vinyl Floor Tile 9" x 9"**          Lab ID-Version‡: 17385524-1

| Sample Layers | Asbestos Content |
|---|---|
| Gray Floor Tile | ND |
| Black Mastic | ND |
| **Sample Composite Homogeneity:** | Moderate |

The test report shall not be reproduced except in full, without written approval of the laboratory. The report must not be used by the client to claim product certification, approval, or endorsement by NVLAP, NIST, or any agency of the federal government. The Company reserves the right to dispose of all samples after a period of thirty (30) days, according to all state and federal guidelines, unless otherwise specified.

Inhomogeneous samples are separated into homogeneous subsamples and analyzed individually. ND means no fibers were detected. When detected, the minimum detection and reporting limit is less than 1% unless point counting is performed. Floor tile samples may contain large amounts of interference material and it is recommended that the sample be analyzed by gravimetric point count analysis to lower the detection limit and to aid in asbestos identification.
‡ A "Version" indicated by -"x" after the Lab ID# with a value greater than 1 indicates a sample with amended data.  The revision number is reflected by the value of "x".

**Eurofins EPK Built Environment Testing, LLC**
2841 Dow Avenue, Suite 300, Tustin, CA 92780
(800) 651-4802  www.eurofinsus.com/Built

Client: Titan Environmental Solutions, Inc.
C/O: EPK Tustin
Re: 120316-AS, LM; 5701 8th street, Dublin, CA

Date of Sampling: 02-27-2024
Date of Receipt: 02-28-2024
Date of Report: 03-06-2024

## ASBESTOS PLM REPORT

**Location: 0227-11 33, B122 Floor Center, Grey Vinyl Floor Tile 9" x 9"**     Lab ID-Version‡: 17385525-1

| Sample Layers | Asbestos Content |
|---|---|
| Gray Floor Tile | ND |
| Black Mastic | ND |
| **Sample Composite Homogeneity:** | Moderate |

**Location: 0227-12 34, 1st Floor Corridor SE, White Vinyl Floor Tile 9" x 9"**     Lab ID-Version‡: 17385526-1

| Sample Layers | Asbestos Content |
|---|---|
| White Floor Tile | ND |
| Yellow Mastic (Trace) | ND |
| **Sample Composite Homogeneity:** | Moderate |

**Location: 0227-12 35, 1st Floor Corridor W Center, White Vinyl Floor Tile 9" x 9"**     Lab ID-Version‡: 17385527-1

| Sample Layers | Asbestos Content |
|---|---|
| White Floor Tile | ND |
| Yellow Mastic (Trace) | ND |
| **Sample Composite Homogeneity:** | Moderate |

**Location: 0227-12 36, 1st Floor Corridor NE, White Vinyl Floor Tile 9" x 9"**     Lab ID-Version‡: 17385528-1

| Sample Layers | Asbestos Content |
|---|---|
| White Floor Tile | ND |
| Yellow Mastic (Trace) | ND |
| **Sample Composite Homogeneity:** | Moderate |

The test report shall not be reproduced except in full, without written approval of the laboratory. The report must not be used by the client to claim product certification, approval, or endorsement by NVLAP, NIST, or any agency of the federal government. The Company reserves the right to dispose of all samples after a period of thirty (30) days, according to all state and federal guidelines, unless otherwise specified.

Inhomogeneous samples are separated into homogeneous subsamples and analyzed individually. ND means no fibers were detected. When detected, the minimum detection and reporting limit is less than 1% unless point counting is performed. Floor tile samples may contain large amounts of interference material and it is recommended that the sample be analyzed by gravimetric point count analysis to lower the detection limit and to aid in asbestos identification.
‡ A "Version" indicated by -"x" after the Lab ID# with a value greater than 1 indicates a sample with amended data. The revision number is reflected by the value of "x".

**Eurofins EPK Built Environment Testing, LLC**
2841 Dow Avenue, Suite 300, Tustin, CA 92780
(800) 651-4802  www.eurofinsus.com/Built

Client: Titan Environmental Solutions, Inc.
C/O: EPK Tustin
Re: 120316-AS, LM; 5701 8th street, Dublin, CA

Date of Sampling: 02-27-2024
Date of Receipt: 02-28-2024
Date of Report: 03-06-2024

## ASBESTOS PLM REPORT

**Location: 0227-13 37, B219 Floor Center, Black Floor Mastic**                Lab ID-Version‡: 17385529-1

| Sample Layers | Asbestos Content |
|---|---|
| Black Flooring Mastic | ND |
| **Sample Composite Homogeneity:** | Good |

**Location: 0227-13 38, B121 Floor Center, Black Floor Mastic**                Lab ID-Version‡: 17385530-1

| Sample Layers | Asbestos Content |
|---|---|
| Black Flooring Mastic | ND |
| **Sample Composite Homogeneity:** | Good |

**Location: 0227-13 39, B122 Floor Center, Black Floor Mastic**                Lab ID-Version‡: 17385531-1

| Sample Layers | Asbestos Content |
|---|---|
| Black Flooring Mastic | ND |
| **Sample Composite Homogeneity:** | Good |

**Location: 0227-14 40, Shower 1 N. Wall Center, Grey Concrete**                Lab ID-Version‡: 17385532-1

| Sample Layers | Asbestos Content |
|---|---|
| Gray Concrete | ND |
| **Sample Composite Homogeneity:** | Good |

The test report shall not be reproduced except in full, without written approval of the laboratory. The report must not be used by the client to claim product certification, approval, or endorsement by NVLAP, NIST, or any agency of the federal government. The Company reserves the right to dispose of all samples after a period of thirty (30) days, according to all state and federal guidelines, unless otherwise specified.

Inhomogeneous samples are separated into homogeneous subsamples and analyzed individually. ND means no fibers were detected. When detected, the minimum detection and reporting limit is less than 1% unless point counting is performed. Floor tile samples may contain large amounts of interference material and it is recommended that the sample be analyzed by gravimetric point count analysis to lower the detection limit and to aid in asbestos identification.
‡ A "Version" indicated by -"x" after the Lab ID# with a value greater than 1 indicates a sample with amended data.  The revision number is reflected by the value of "x".

**Eurofins EPK Built Environment Testing, LLC**
2841 Dow Avenue, Suite 300, Tustin, CA 92780
(800) 651-4802  www.eurofinsus.com/Built

Client: Titan Environmental Solutions, Inc.
C/O: EPK Tustin
Re: 120316-AS, LM; 5701 8th street, Dublin, CA

Date of Sampling: 02-27-2024
Date of Receipt: 02-28-2024
Date of Report: 03-06-2024

## ASBESTOS PLM REPORT

**Location: 0227-14 41, Shower 2 N. Wall Center, Grey Concrete**                    Lab ID-Version‡: 17385533-1

| Sample Layers | Asbestos Content |
|---|---|
| Gray Concrete | ND |
| **Sample Composite Homogeneity:** | Good |

**Location: 0227-14 42, Laundry S. Wall Center, Grey Concrete**                    Lab ID-Version‡: 17385534-1

| Sample Layers | Asbestos Content |
|---|---|
| Gray Concrete | ND |
| **Sample Composite Homogeneity:** | Good |

**Location: 0227-15 43, 1st Floor Corridor N. White Ceiling Tile 9" x 9"**                    Lab ID-Version‡: 17385535-1

| Sample Layers | Asbestos Content |
|---|---|
| White Ceiling Tile | ND |
| **Composite Non-Asbestos Content:** | 40% Cellulose<br>30% Glass Fibers |
| **Sample Composite Homogeneity:** | Moderate |

**Location: 0227-15 44, 1st Floor Corridor N. White Ceiling Tile 9" x 9"**                    Lab ID-Version‡: 17385536-1

| Sample Layers | Asbestos Content |
|---|---|
| White Ceiling Tile | ND |
| **Composite Non-Asbestos Content:** | 40% Cellulose<br>30% Glass Fibers |
| **Sample Composite Homogeneity:** | Moderate |

The test report shall not be reproduced except in full, without written approval of the laboratory. The report must not be used by the client to claim product certification, approval, or endorsement by NVLAP, NIST, or any agency of the federal government. The Company reserves the right to dispose of all samples after a period of thirty (30) days, according to all state and federal guidelines, unless otherwise specified.

Inhomogeneous samples are separated into homogeneous subsamples and analyzed individually. ND means no fibers were detected. When detected, the minimum detection and reporting limit is less than 1% unless point counting is performed. Floor tile samples may contain large amounts of interference material and it is recommended that the sample be analyzed by gravimetric point count analysis to lower the detection limit and to aid in asbestos identification.
‡ A "Version" indicated by -"x" after the Lab ID# with a value greater than 1 indicates a sample with amended data.  The revision number is reflected by the value of "x".

**Eurofins EPK Built Environment Testing, LLC**
2841 Dow Avenue, Suite 300, Tustin, CA 92780
(800) 651-4802  www.eurofinsus.com/Built

Client: Titan Environmental Solutions, Inc.
C/O: EPK Tustin
Re: 120316-AS, LM; 5701 8th street, Dublin, CA

Date of Sampling: 02-27-2024
Date of Receipt: 02-28-2024
Date of Report: 03-06-2024

## ASBESTOS PLM REPORT

**Location: 0227-15 45, 1st Floor Corridor N. White Ceiling Tile 9" x 9"**          Lab ID-Version‡: 17385537-1

| Sample Layers | Asbestos Content |
|---|---|
| White Ceiling Tile | ND |
| **Composite Non-Asbestos Content:** | 40% Cellulose 30% Glass Fibers |
| **Sample Composite Homogeneity:** | Moderate |

**Location: 0227-16 46, Shower 1 N. Wall Center, Grey Plaster**          Lab ID-Version‡: 17385538-1

| Sample Layers | Asbestos Content |
|---|---|
| Gray Plaster | ND |
| White Plaster | ND |
| Off-White Plaster | ND |
| **Sample Composite Homogeneity:** | Moderate |

**Location: 0227-16 47, Shower 2 N. Wall Center, Grey Plaster**          Lab ID-Version‡: 17385539-1

| Sample Layers | Asbestos Content |
|---|---|
| Gray Plaster | ND |
| White Plaster | ND |
| Off-White Plaster (Trace) | ND |
| **Sample Composite Homogeneity:** | Moderate |

**Location: 0227-16 48, Sanitor E. Wall Center, Grey Plaster**          Lab ID-Version‡: 17385540-1

| Sample Layers | Asbestos Content |
|---|---|
| Gray Plaster | ND |
| White Plaster | ND |
| Off-White Plaster | ND |
| **Sample Composite Homogeneity:** | Moderate |

The test report shall not be reproduced except in full, without written approval of the laboratory. The report must not be used by the client to claim product certification, approval, or endorsement by NVLAP, NIST, or any agency of the federal government. The Company reserves the right to dispose of all samples after a period of thirty (30) days, according to all state and federal guidelines, unless otherwise specified.

Inhomogeneous samples are separated into homogeneous subsamples and analyzed individually. ND means no fibers were detected. When detected, the minimum detection and reporting limit is less than 1% unless point counting is performed. Floor tile samples may contain large amounts of interference material and it is recommended that the sample be analyzed by gravimetric point count analysis to lower the detection limit and to aid in asbestos identification.
‡ A "Version" indicated by -"x" after the Lab ID# with a value greater than 1 indicates a sample with amended data.  The revision number is reflected by the value of "x".

**Eurofins EPK Built Environment Testing, LLC**
2841 Dow Avenue, Suite 300, Tustin, CA 92780
(800) 651-4802  www.eurofinsus.com/Built

Client: Titan Environmental Solutions, Inc.
C/O: EPK Tustin
Re: 120316-AS, LM; 5701 8th street, Dublin, CA

Date of Sampling: 02-27-2024
Date of Receipt: 02-28-2024
Date of Report: 03-06-2024

## ASBESTOS PLM REPORT

### Location: 0227-17 49, Laundry S. Wall Center, White Pipe Insulation

Lab ID-Version‡: 17385541-1

| Sample Layers | Asbestos Content |
|---|---|
| Silver Foil | ND |
| Cream Paper | ND |
| Yellow Insulation | ND |
| **Composite Non-Asbestos Content:** | 75% Glass Fibers<br>10% Cellulose |
| **Sample Composite Homogeneity:** | Moderate |

### Location: 0227-17 50, Laundry S. Wall Center, White Pipe Insulation

Lab ID-Version‡: 17385542-1

| Sample Layers | Asbestos Content |
|---|---|
| Silver Foil | ND |
| Cream Paper | ND |
| Yellow Insulation | ND |
| **Composite Non-Asbestos Content:** | 75% Glass Fibers<br>10% Cellulose |
| **Sample Composite Homogeneity:** | Moderate |

### Location: 0227-17 51, Laundry S. Wall Center, White Pipe Insulation

Lab ID-Version‡: 17385543-1

| Sample Layers | Asbestos Content |
|---|---|
| Silver Foil | ND |
| Cream Paper | ND |
| Yellow Insulation | ND |
| **Composite Non-Asbestos Content:** | 75% Glass Fibers<br>10% Cellulose |
| **Sample Composite Homogeneity:** | Moderate |

### Location: 0227-18 52, 1st Floor Corridor N, Brown Door Mastic

Lab ID-Version‡: 17385544-1

| Sample Layers | Asbestos Content |
|---|---|
| Brown Mastic | ND |
| Gray Fibrous Material | ND |
| **Composite Non-Asbestos Content:** | 5% Cellulose |
| **Sample Composite Homogeneity:** | Moderate |

The test report shall not be reproduced except in full, without written approval of the laboratory. The report must not be used by the client to claim product certification, approval, or endorsement by NVLAP, NIST, or any agency of the federal government. The Company reserves the right to dispose of all samples after a period of thirty (30) days, according to all state and federal guidelines, unless otherwise specified.

Inhomogeneous samples are separated into homogeneous subsamples and analyzed individually. ND means no fibers were detected. When detected, the minimum detection and reporting limit is less than 1% unless point counting is performed. Floor tile samples may contain large amounts of interference material and it is recommended that the sample be analyzed by gravimetric point count analysis to lower the detection limit and to aid in asbestos identification.
‡ A "Version" indicated by -"x" after the Lab ID# with a value greater than 1 indicates a sample with amended data. The revision number is reflected by the value of "x".

**Eurofins EPK Built Environment Testing, LLC**
2841 Dow Avenue, Suite 300, Tustin, CA 92780
(800) 651-4802  www.eurofinsus.com/Built

Client: Titan Environmental Solutions, Inc.
C/O: EPK Tustin
Re: 120316-AS, LM; 5701 8th street, Dublin, CA

Date of Sampling: 02-27-2024
Date of Receipt: 02-28-2024
Date of Report: 03-06-2024

## ASBESTOS PLM REPORT

**Location: 0227-18 53, 1st Floor Corridor N, Brown Door Mastic**    Lab ID-Version‡: 17385545-1

| Sample Layers | Asbestos Content |
|---|---|
| White Compound | ND |
| Brown Mastic | ND |
| Gray Fibrous Material | ND |
| **Composite Non-Asbestos Content:** | 5% Cellulose |
| **Sample Composite Homogeneity:** | Moderate |

**Location: 0227-18 54, 1st Floor Corridor N, Brown Door Mastic**    Lab ID-Version‡: 17385546-1

| Sample Layers | Asbestos Content |
|---|---|
| White Compound | ND |
| Brown Mastic | ND |
| Gray Fibrous Material | ND |
| **Composite Non-Asbestos Content:** | 5% Cellulose |
| **Sample Composite Homogeneity:** | Moderate |

**Location: 0227-19 55, Laundry S. Center, Tan HVAC Duct Mastic**    Lab ID-Version‡: 17385547-1

| Sample Layers | Asbestos Content |
|---|---|
| Gray Mastic | ND |
| **Sample Composite Homogeneity:** | Good |

**Location: 0227-19 56, Laundry S. Center, Tan HVAC Duct Mastic**    Lab ID-Version‡: 17385548-1

| Sample Layers | Asbestos Content |
|---|---|
| Gray Mastic | ND |
| **Sample Composite Homogeneity:** | Good |

The test report shall not be reproduced except in full, without written approval of the laboratory. The report must not be used by the client to claim product certification, approval, or endorsement by NVLAP, NIST, or any agency of the federal government. The Company reserves the right to dispose of all samples after a period of thirty (30) days, according to all state and federal guidelines, unless otherwise specified.

Inhomogeneous samples are separated into homogeneous subsamples and analyzed individually. ND means no fibers were detected. When detected, the minimum detection and reporting limit is less than 1% unless point counting is performed. Floor tile samples may contain large amounts of interference material and it is recommended that the sample be analyzed by gravimetric point count analysis to lower the detection limit and to aid in asbestos identification.
‡ A "Version" indicated by -"x" after the Lab ID# with a value greater than 1 indicates a sample with amended data. The revision number is reflected by the value of "x".

**Eurofins EPK Built Environment Testing, LLC**
2841 Dow Avenue, Suite 300, Tustin, CA 92780
(800) 651-4802  www.eurofinsus.com/Built

Client: Titan Environmental Solutions, Inc.
C/O: EPK Tustin
Re: 120316-AS, LM; 5701 8th street, Dublin, CA

Date of Sampling: 02-27-2024
Date of Receipt: 02-28-2024
Date of Report: 03-06-2024

## ASBESTOS PLM REPORT

**Location: 0227-19 57, Laundry S. Center, Tan HVAC Duct Mastic**          Lab ID-Version‡: 17385549-1

| Sample Layers | Asbestos Content |
|---|---|
| Gray Mastic | ND |
| **Sample Composite Homogeneity:** | Good |

**Location: 0227-20 58, B141 Cell Door, Black Cell Window Caulking**          Lab ID-Version‡: 17385550-1

| Sample Layers | Asbestos Content |
|---|---|
| Black Caulk | ND |
| **Sample Composite Homogeneity:** | Good |

**Location: 0227-20 59, B139 Cell Door, Black Cell Window Caulking**          Lab ID-Version‡: 17385551-1

| Sample Layers | Asbestos Content |
|---|---|
| Black Caulk | ND |
| **Sample Composite Homogeneity:** | Good |

**Location: 0227-20 60, B117 Cell Door, Black Cell Window Caulking**          Lab ID-Version‡: 17385552-1

| Sample Layers | Asbestos Content |
|---|---|
| Black Caulk | ND |
| **Sample Composite Homogeneity:** | Good |

The test report shall not be reproduced except in full, without written approval of the laboratory. The report must not be used by the client to claim product certification, approval, or endorsement by NVLAP, NIST, or any agency of the federal government. The Company reserves the right to dispose of all samples after a period of thirty (30) days, according to all state and federal guidelines, unless otherwise specified.

Inhomogeneous samples are separated into homogeneous subsamples and analyzed individually. ND means no fibers were detected. When detected, the minimum detection and reporting limit is less than 1% unless point counting is performed. Floor tile samples may contain large amounts of interference material and it is recommended that the sample be analyzed by gravimetric point count analysis to lower the detection limit and to aid in asbestos identification.
‡ A "Version" indicated by -"x" after the Lab ID# with a value greater than 1 indicates a sample with amended data.  The revision number is reflected by the value of "x".

**Eurofins EPK Built Environment Testing, LLC**
2841 Dow Avenue, Suite 300, Tustin, CA 92780
(800) 651-4802  www.eurofinsus.com/Built

Client: Titan Environmental Solutions, Inc.
C/O: EPK Tustin
Re: 120316-AS, LM; 5701 8th street, Dublin, CA

Date of Sampling: 02-27-2024
Date of Receipt: 02-28-2024
Date of Report: 03-06-2024

## ASBESTOS PLM REPORT

**Location: 0227-21 61, 1st Floor Corridor West Wall N. End, Red Electrical Mastic**      Lab ID-Version‡: 17385553-1

| Sample Layers | Asbestos Content |
|---|---|
| Red Mastic | ND |
| **Composite Non-Asbestos Content:** 10% Glass Fibers | |
| **Sample Composite Homogeneity:** Good | |

**Location: 0227-21 62, 1st Floor Corridor West Wall N. End, Red Electrical Mastic**      Lab ID-Version‡: 17385554-1

| Sample Layers | Asbestos Content |
|---|---|
| Red Mastic | ND |
| **Composite Non-Asbestos Content:** 10% Glass Fibers | |
| **Sample Composite Homogeneity:** Good | |

**Location: 0227-21 63, 1st Floor Corridor West Wall N. End, Red Electrical Mastic**      Lab ID-Version‡: 17385555-1

| Sample Layers | Asbestos Content |
|---|---|
| Red Mastic | ND |
| **Composite Non-Asbestos Content:** 10% Glass Fibers | |
| **Sample Composite Homogeneity:** Good | |

**Location: 0227-22 64, Roof B SW, Black Round Roof System**      Lab ID-Version‡: 17385556-1

| Sample Layers | Asbestos Content |
|---|---|
| Gray Roofing Material | ND |
| Gray Roofing Felt | ND |
| Gray Roofing Material | ND |
| Black Roofing Tar and Felt 1 | ND |
| Black Roofing Tar and Felt 2 | ND |
| Black Roofing Tar and Felt 3 | ND |
| **Composite Non-Asbestos Content:** 20% Glass Fibers 15% Synthetic Fibers | |
| **Sample Composite Homogeneity:** Poor | |

The test report shall not be reproduced except in full, without written approval of the laboratory. The report must not be used by the client to claim product certification, approval, or endorsement by NVLAP, NIST, or any agency of the federal government. The Company reserves the right to dispose of all samples after a period of thirty (30) days, according to all state and federal guidelines, unless otherwise specified.

Inhomogeneous samples are separated into homogeneous subsamples and analyzed individually. ND means no fibers were detected. When detected, the minimum detection and reporting limit is less than 1% unless point counting is performed. Floor tile samples may contain large amounts of interference material and it is recommended that the sample be analyzed by gravimetric point count analysis to lower the detection limit and to aid in asbestos identification.
‡ A "Version" indicated by -"x" after the Lab ID# with a value greater than 1 indicates a sample with amended data.  The revision number is reflected by the value of "x".

**Eurofins EPK Built Environment Testing, LLC**
2841 Dow Avenue, Suite 300, Tustin, CA 92780
(800) 651-4802  www.eurofinsus.com/Built

Client: Titan Environmental Solutions, Inc.
C/O: EPK Tustin
Re: 120316-AS, LM; 5701 8th street, Dublin, CA

Date of Sampling: 02-27-2024
Date of Receipt: 02-28-2024
Date of Report: 03-06-2024

## ASBESTOS PLM REPORT

**Location: 0227-22 65, Roof B NW, Black Round Roof System**                    Lab ID-Version‡: 17385557-1

| Sample Layers | Asbestos Content |
|---|---|
| Gray Roofing Material | ND |
| Gray Roofing Felt | ND |
| White Roofing Material | ND |
| Black Roofing Tar and Felt 1 | ND |
| Black Roofing Tar and Felt 2 | ND |
| **Composite Non-Asbestos Content:** | 20% Glass Fibers<br>10% Synthetic Fibers |
| **Sample Composite Homogeneity:** | Poor |

**Location: 0227-22 66, Roof B E Center, Black Round Roof System**                    Lab ID-Version‡: 17385558-1

| Sample Layers | Asbestos Content |
|---|---|
| Gray Roofing Felt | ND |
| White Roofing Material | ND |
| Black Roofing Tar and Felt 1 | ND |
| Black Roofing Tar and Felt 2 | ND |
| **Composite Non-Asbestos Content:** | 20% Glass Fibers<br>10% Synthetic Fibers |
| **Sample Composite Homogeneity:** | Poor |

The test report shall not be reproduced except in full, without written approval of the laboratory. The report must not be used by the client to claim product certification, approval, or endorsement by NVLAP, NIST, or any agency of the federal government. The Company reserves the right to dispose of all samples after a period of thirty (30) days, according to all state and federal guidelines, unless otherwise specified.

Inhomogeneous samples are separated into homogeneous subsamples and analyzed individually. ND means no fibers were detected. When detected, the minimum detection and reporting limit is less than 1% unless point counting is performed. Floor tile samples may contain large amounts of interference material and it is recommended that the sample be analyzed by gravimetric point count analysis to lower the detection limit and to aid in asbestos identification.
‡ A "Version" indicated by -"x" after the Lab ID# with a value greater than 1 indicates a sample with amended data.  The revision number is reflected by the value of "x".

Asbestos Chain of Custody



**Project No.:** 120316-A5, LM

**Project Name:** FEDERAL CORRECTIONAL INSTITUTION - DUBLIN CAMP, UNITS A, B, C DETENTION CENTER

**Project Address:** 5701 8TH STREET, DUBLIN CA 94568

**Inspector:** GABRIEL KLEIN

**Sample Date:** 02·27·24

**Send Results to:** RESULTS.NORCAL@TITAN-ENVIRO.COM

**Analysis:** PLM Bulk Asbestos Analysis by EPA 600/R-93/116 / Other:

**Special Instructions:**
- ☐ Analyze all wall system samples; **Stop at first positive (>1%)** for all single layer, homogenous materials (D)
- ☑ Stop at first positive (>1%) for **ALL** wall system samples and/or single layer, homogenous materials (G)
- ☐ Analyze **ALL** samples.
- ☐ Other:

**TAT:** 3 hr / 6 hr / 24 hr / Other: 5 DAY     ☑ Occupied   ☐ Unoccupied

| Sample Number | | Sample Location | Material Description | Material Locations | Quantity |
|---|---|---|---|---|---|
| 0227·01 | 01 | ROOF B SW CORNER | BLACK PENETRATION MASTIC | ROOF B | 165F |
| | 02 | ROOF B NW CORNER | Material | | |
| | 03 | ROOF B NE CORNER | Texture/Pattern | | |
| | | | Assembly/Layers | 003555513 | |
| | | | Friable / Non-Friable | | |
| | | | TSI / Surf / Misc | | |
| | | | Condition: G / D / SD | | |
| 0227·02 | 04 | ROOF B SOUTH CENTER | GREY SEAM MASTIC | ROOF B | 305F |
| | 05 | ROOF B SOUTH CENTER | Material | | |
| | 06 | ROOF B SOUTH E. END | Texture/Pattern | | |
| | | | Assembly/Layers | | |
| | | | Friable / Non-Friable | | |
| | | | TSI / Surf / Misc | | |
| | | | Condition: G / D / SD | | |
| 0227·03 | 07 | ROOF B SOUTH W. END | OFF-WHITE FLASHING CAULKING | ROOF B | 260SF |
| | 08 | WEST CENTER | Material | | |
| | 09 | EAST W. END | Texture/Pattern | | |
| | | | Assembly/Layers | | |
| | | | Friable / Non-Friable | | |
| | | | TSI / Surf / Misc | | |
| | | | Condition: G / D / SD | | |

**Relinquished: (sign):** _____   **Name (print):** GABRIEL KLEIN   **Date/Time:** 02·27·24   ☑ Secure Dropbox  ☐ Secure Courier Service

**Received by Lab (sign):** _____   **Name (print):** John Kang   **Date/Time:** 2/28/24  9:50am

OAKLAND ADDRESS: 1901 HARRISON STREET, SUITE 100, OAKLAND, CA 94612 * PHONE: 888-948-4826

Page 1 of 8

| Sample Number | | Sample Location | Material Description | Material Locations | Quantity |
|---|---|---|---|---|---|
| 0227·04 | 10 | ROOF B WEST CENTER | OFF-WHITE EXTERIOR WALL TEXTURE | ROOF B PARAPET WALL | 780 SF |
| | 11 | NE CORNER | Material | | |
| | 12 | EAST CENTER | Texture/Pattern | | |
| | | | Assembly/Layers | | 003555513 |
| | | | Friable / Non-Friable | | |
| | | | TSI / Surf / Misc. | | |
| | | | Condition: G / D / SD | | |
| 0227·05 | 13 | ROOF B CENTER | BLACK SEALANT | ROOF B SKYLIGHT | 8 SF |
| | 14 | | Material | | |
| | 15 | | Texture/Pattern | | |
| | | | Assembly/Layers | | |
| | | | Friable / Non-Friable | | |
| | | | TSI / Surf / Misc. | | |
| | | | Condition: G / D / SD | | |
| 0227·06 | 16 | ROOF B NE CORNER | GREY HVAC MASTIC | ROOF B HVAC SYSTEM | 70 SF |
| | 17 | | Material | | |
| | 18 | | Texture/Pattern | | |
| | | | Assembly/Layers | | |
| | | | Friable / Non-Friable | | |
| | | | TSI / Surf / Misc. | | |
| | | | Condition: G / D / SD | | |

| Sample Number | | Sample Location | Material Description | Material Locations | Quantity |
|---|---|---|---|---|---|
| 0227·07 | 19 | ROOF B   SOUTH CENTER | BLACK ROOF MASTIC Material | ROOF  B | 130 SF |
| | 20 | CENTER | Texture/Pattern | | |
| | 21 | CENTER | Assembly/Layers | | |
| | | | Friable / Non-Friable | 003555513 | |
| | | | TSI / Surf / Misc | | |
| | | | Condition: G / D / SD | | |
| 0227·08 | 22 | UNIT B SHOWER 1 W. WALL | WHITE DRYWALL JOINT COMPOUND Material | UNIT B  INTERIOR | 975 SF |
| | 23 | E. WALL | Texture/Pattern | | |
| | 24 | UNIT B SHOWER 2 W. WALL | Assembly/Layers | | |
| | | | Friable / Non-Friable | | |
| | | | TSI / Surf / Misc | | |
| | | | Condition: G / D / SD | | |
| 0227·09 | 25 | 2ND FLOOR CORRIDOR SW | WHITE CEILING TILE 2 X 2 Material | UNIT B  INTERIOR | 1,200 SF |
| | 26 | | Texture/Pattern | | |
| | 27 | | Assembly/Layers | | |
| | | | Friable / Non-Friable | | |
| | | | TSI / Surf / Misc. | | |
| | | | Condition: G / D / SD | | |

Asbestos Chain of Custody

| Sample Number | | Sample Location | Material Description | Material Locations | Quantity |
|---|---|---|---|---|---|
| 0227·10 | 28 | B211 W. WALL CENTER | TAN COVEBASE MASTIC *Suspect Material* | UNIT B INTERIOR | 1,100 SF |
| | 29 | B237 N. WALL CENTER | *Material* | | |
| | 30 | B113 W. WALL CENTER | *Texture/Pattern* | | |
| | | | *Assembly/Layers* | | 003555513 |
| | | | Friable / Non-Friable | | |
| | | | TSI / Surf / Misc. | | |
| | | | Condition: G / D / SD | | |
| 0227·11 | 31 | B216 FLOOR CENTER | GREY VINYL FLOOR TILE *Suspect Material* | UNIT B INTERIOR | 5,890 SF |
| | 32 | B221 FLOOR CENTER | 9" x 9" *Material* | | |
| | 33 | B122 FLOOR CENTER | *Texture/Pattern* | | |
| | | | *Assembly/Layers* | | |
| | | | Friable / Non-Friable | | |
| | | | TSI / Surf / Misc. | | |
| | | | Condition: G / D / SD | | |
| 0227·12 | 34 | 1ST FLOOR CORRIDOR SE | WHITE VINYL FLOOR TILE *Suspect Material* | UNIT B INTERIOR | 530 SF |
| | 35 | 1ST FLOOR CORRIDOR W CENTER | 9" x 9" *Material* | | |
| | 36 | 1ST FLOOR CORRIDOR NE | *Texture/Pattern* | | |
| | | | *Assembly/Layers* | | |
| | | | Friable / Non-Friable | | |
| | | | TSI / Surf / Misc. | | |
| | | | Condition: G / D / SD | | |

Asbestos Chain of Custody

| Sample Number | | Sample Location | Material Description | Material Locations | Quantity |
|---|---|---|---|---|---|
| 0227.13 | 37 | B219 FLOOR CENTER | BLACK FLOOR MASTIC | UNIT B INTERIOR | 6,370 SF |
| | 38 | B121 FLOOR CENTER | Material | | |
| | 39 | B122 FLOOR CENTER | Texture/Pattern | | |
| | | | Assembly/Layers | | |
| | | | Friable / Non-Friable | 003555513 | |
| | | | TSI / Surf / Misc. | | |
| | | | Condition: G / D / SD | | |
| 0227.14 | 40 | SHOWER 1 N. WALL CENTER | GREY CONCRETE | UNIT B INTERIOR | 12,000 |
| | 41 | SHOWER 2 N. WALL CENTER | Material | | |
| | 42 | LAUNDRY S. WALL CENTER | Texture/Pattern | | |
| | | | Assembly/Layers | | |
| | | | Friable / Non-Friable | | |
| | | | TSI / Surf / Misc. | | |
| | | | Condition: G / D / SD | | |
| 0227.15 | 43 | 1ST FLOOR CORRIDOR N. | WHITE CEILING TILE 9x9" | UNIT B INTERIOR | 220 SF |
| | 44 | | Material | | |
| | 45 | | Texture/Pattern | | |
| | | | Assembly/Layers | | |
| | | | Friable / Non-Friable | | |
| | | | TSI / Surf / Misc. | | |
| | | | Condition: G / D / SD | | |

Asbestos Chain of Custody

| Sample Number | | Sample Location | Material Description | Material Locations | Quantity |
|---|---|---|---|---|---|
| 0227·16 | 46 | SHOWER 1 N. WALL CENTER | GREY PLASTER Size/Color | UNIT B INTERIOR | 980 SF |
| | 47 | SHOWER 2 N. WALL CENTER | Material | | |
| | 48 | JANITOR E. WALL CENTER | Texture/Pattern | | |
| | | | Assembly/Layers | | 003555513 |
| | | | Friable / Non-Friable | | |
| | | | TSI / Surf / Misc. | | |
| | | | Condition: G  D / SD | | |
| 0227·17 | 49 | LAUNDRY S. WALL CENTER | WHITE PIPE INSULATION | UNIT B LAUNDRY | 60 SF |
| | 50 | " " | Material | | |
| | 51 | ▽ ▽ ▽ | Texture/Pattern | | |
| | | | Assembly/Layers | | |
| | | | Friable / Non-Friable | | |
| | | | TSI / Surf / Misc. | | |
| | | | Condition: G  D / SD | | |
| 0227·18 | 52 | 1ST FLOOR CORRIDOR N | BROWN PUCK MASTIC Size/Color | UNIT B INTERIOR | 220 SF |
| | 53 | " " | Material | | |
| | 54 | ▽ ▽ ▽ | Texture/Pattern | | |
| | | | Assembly/Layers | | |
| | | | Friable / Non-Friable | | |
| | | | TSI / Surf / Misc. | | |
| | | | Condition: G  D / SD | | |

Asbestos Chain of Custody

| Sample Number | | Sample Location | Material Description | Material Locations | Quantity |
|---|---|---|---|---|---|
| 0227.19 | 55 | LAUNDRY S. CENTER | TAN HVAC DEPOT MASTIC | UNIT B LAUNDRY | 40 SF |
| | 56 | | Material | | |
| | 57 | | Texture/Pattern | | |
| | | | Assembly/Layers | | |
| | | | Friable / Non-Friable | | |
| | | | TSI / Surf / Misc. | 003555513 | |
| | | | Condition: G / D / SD | | |
| 0227.20 | 58 | B141 CELL DOOR | BLACK CELL WINDOW CHALKING | UNIT B INTERIOR | 170 SF |
| | 59 | B139 CELL DOOR | Material | | |
| | 60 | B117 CELL DOOR | Texture/Pattern | | |
| | | | Assembly/Layers | | |
| | | | Friable / Non-Friable | | |
| | | | TSI / Surf / Misc | | |
| | | | Condition: G / D / SD | | |
| 0227.21 | 61 | 1ST FLOOR CORRIDOR WEST WALL N. END | RED ELECTRICAL MASTIC | UNIT B INTERIOR | 20 SF |
| | 62 | | Material | | |
| | 63 | | Texture/Pattern | | |
| | | | Assembly/Layers | | |
| | | | Friable / Non-Friable | | |
| | | | TSI / Surf / Misc | | |
| | | | Condition: G / D / SD | | |

| Sample Number | | Sample Location | Material Description | Material Locations | Quantity |
|---|---|---|---|---|---|
| 0227-22 | 64 | ROOF B   SW | BLACK ROLLED built-up ROOF SYSTEM | ROOF  B | 12,000 SF |
| | 65 | NW | Material | | |
| | 66 | E. CENTER | Texture/Pattern | | |
| | | | Assembly/Layers | | |
| | | | Friable / Non-Friable | | |
| | | | TSI / Surf / Misc. | | |
| | | | Condition: G / D / SD | | |
| | | | Size/Color | | |
| | | | Material | | |
| | | | Texture/Pattern | | |
| | | | Assembly/Layers | | |
| | | | Friable / Non-Friable | | |
| | | | TSI / Surf / Misc. | | |
| | | | Condition: G / D / SD | | |
| | | | Size/Color | | |
| | | | Material | | |
| | | | Texture/Pattern | | |
| | | | Assembly/Layers | | |
| | | | Friable / Non-Friable | | |
| | | | TSI / Surf / Misc. | | |
| | | | Condition: G / D / SD | | |

003555513



**Built Environment Testing**

Report for:

**EPK Tustin**
**Titan Environmental Solutions, Inc.**
1521 East Orangethorpe Ave, Ste B
Fullerton, CA  92831

---

Regarding:    Eurofins EPK Built Environment Testing, LLC
              Project: 120316-AS, LM; 5701 8th St. Dublin CA
              EML ID: 3557600

Approved by:                              Dates of Analysis:
                                          Asbestos PLM: 03-07-2024

Approved Signatory
Danny Li

Service SOPs: Asbestos PLM (EPA 40CFR App E to Sub E of Part 763 & EPA METHOD 600/R-93-116, SOP EM-AS-S-1267)
NVLAP Lab Code 200757-0

---

All samples were received in acceptable condition unless noted in the Report Comments portion in the body of the report. The results relate only to the samples as received and tested. The results include an inherent uncertainty of measurement associated with estimating percentages by polarized light microscopy. Measurement uncertainty data for sample results with >1% asbestos concentration can be provided when requested.

Eurofins EPK Built Environment Testing, LLC ("the Company"), a member of the Eurofins Built Environment Testing group of companies, shall have no liability to the client or the client's customer with respect to decisions or recommendations made, actions taken or courses of conduct implemented by either the client or the client's customer as a result of or based upon the Test Results. In no event shall the Company be liable to the client with respect to the Test Results except for the Company's own willful misconduct or gross negligence nor shall the Company be liable for incidental or consequential damages or lost profits or revenues to the fullest extent such liability may be disclaimed by law, even if the Company has been advised of the possibility of such damages, lost profits or lost revenues. In no event shall the Company's liability with respect to the Test Results exceed the amount paid to the Company by the client therefor.

---

**Eurofins EPK Built Environment Testing, LLC**
2841 Dow Avenue, Suite 300, Tustin, CA 92780
(800) 651-4802  www.eurofinsus.com/Built

Client: Titan Environmental Solutions, Inc.
C/O: EPK Tustin
Re: 120316-AS, LM; 5701 8th St. Dublin CA

Date of Sampling: 02-28-2024
Date of Receipt: 02-29-2024
Date of Report: 03-07-2024

## ASBESTOS PLM REPORT

| | |
|---|---|
| **Total Samples Submitted:** | 70 |
| **Total Samples Analyzed:** | 70 |
| **Total Samples with Layer Asbestos Content > 1%:** | 0 |

**Location: 0227-23-67, Unit A Roof Center - Black Penetration Mastic**    Lab ID-Version‡: 17394823-1

| Sample Layers | Asbestos Content |
|---|---|
| Black Roofing Mastic | ND |
| **Composite Non-Asbestos Content:** | 10% Cellulose |
| **Sample Composite Homogeneity:** | Good |

**Location: 0227-23-68, Unit A Roof Center - Black Penetration Mastic**    Lab ID-Version‡: 17394824-1

| Sample Layers | Asbestos Content |
|---|---|
| Black Roofing Mastic | ND |
| **Composite Non-Asbestos Content:** | 10% Cellulose |
| **Sample Composite Homogeneity:** | Good |

**Location: 0227-23-69, Unit A Roof Center - Black Penetration Mastic**    Lab ID-Version‡: 17394825-1

| Sample Layers | Asbestos Content |
|---|---|
| Black Roofing Mastic | ND |
| **Composite Non-Asbestos Content:** | 10% Cellulose |
| **Sample Composite Homogeneity:** | Good |

**Location: 0227-24-70, Unit A Roof Center - Black Sealant**    Lab ID-Version‡: 17394826-1

| Sample Layers | Asbestos Content |
|---|---|
| Black Sealant | ND |
| **Sample Composite Homogeneity:** | Moderate |

The test report shall not be reproduced except in full, without written approval of the laboratory. The report must not be used by the client to claim product certification, approval, or endorsement by NVLAP, NIST, or any agency of the federal government. The Company reserves the right to dispose of all samples after a period of thirty (30) days, according to all state and federal guidelines, unless otherwise specified.

Inhomogeneous samples are separated into homogeneous subsamples and analyzed individually. ND means no fibers were detected. When detected, the minimum detection and reporting limit is less than 1% unless point counting is performed. Floor tile samples may contain large amounts of interference material and it is recommended that the sample be analyzed by gravimetric point count analysis to lower the detection limit and to aid in asbestos identification.
‡ A "Version" indicated by -"x" after the Lab ID# with a value greater than 1 indicates a sample with amended data.  The revision number is reflected by the value of "x".

**Eurofins EPK Built Environment Testing, LLC**
2841 Dow Avenue, Suite 300, Tustin, CA 92780
(800) 651-4802  www.eurofinsus.com/Built

Client: Titan Environmental Solutions, Inc.
C/O: EPK Tustin
Re: 120316-AS, LM; 5701 8th St. Dublin CA

Date of Sampling: 02-28-2024
Date of Receipt: 02-29-2024
Date of Report: 03-07-2024

## ASBESTOS PLM REPORT

**Location: 0227-24-71, Unit A Roof Center - Black Sealant**    Lab ID-Version‡: 17394827-1

| Sample Layers | Asbestos Content |
|---|---|
| Black Sealant | ND |
| **Sample Composite Homogeneity:** | Moderate |

**Location: 0227-24-72, Unit A Roof Center - Black Sealant**    Lab ID-Version‡: 17394828-1

| Sample Layers | Asbestos Content |
|---|---|
| Black Sealant | ND |
| **Sample Composite Homogeneity:** | Moderate |

**Location: 0227-25-73, Unit A Roof W. Center - HVAC Mastic Grey**    Lab ID-Version‡: 17394829-1

| Sample Layers | Asbestos Content |
|---|---|
| Gray Mastic | ND |
| **Sample Composite Homogeneity:** | Good |

**Location: 0227-25-74, Unit A Roof W. Center - HVAC Mastic Grey**    Lab ID-Version‡: 17394830-1

| Sample Layers | Asbestos Content |
|---|---|
| Gray Mastic | ND |
| **Sample Composite Homogeneity:** | Good |

The test report shall not be reproduced except in full, without written approval of the laboratory. The report must not be used by the client to claim product certification, approval, or endorsement by NVLAP, NIST, or any agency of the federal government. The Company reserves the right to dispose of all samples after a period of thirty (30) days, according to all state and federal guidelines, unless otherwise specified.

Inhomogeneous samples are separated into homogeneous subsamples and analyzed individually. ND means no fibers were detected. When detected, the minimum detection and reporting limit is less than 1% unless point counting is performed. Floor tile samples may contain large amounts of interference material and it is recommended that the sample be analyzed by gravimetric point count analysis to lower the detection limit and to aid in asbestos identification.
‡ A "Version" indicated by -"x" after the Lab ID# with a value greater than 1 indicates a sample with amended data.  The revision number is reflected by the value of "x".

**Eurofins EPK Built Environment Testing, LLC**
2841 Dow Avenue, Suite 300, Tustin, CA 92780
(800) 651-4802  www.eurofinsus.com/Built

Client: Titan Environmental Solutions, Inc.
C/O: EPK Tustin
Re: 120316-AS, LM; 5701 8th St. Dublin CA

Date of Sampling: 02-28-2024
Date of Receipt: 02-29-2024
Date of Report: 03-07-2024

## ASBESTOS PLM REPORT

**Location: 0227-25-75, Unit A Roof W. Center - HVAC Mastic Grey**           Lab ID-Version‡: 17394831-1

| Sample Layers | Asbestos Content |
|---|---|
| Gray Mastic | ND |
| **Sample Composite Homogeneity:** | Good |

**Location: 0227-26-76, Unit A Roof E. Center - Black Roof Mastic**           Lab ID-Version‡: 17394832-1

| Sample Layers | Asbestos Content |
|---|---|
| White Coating | ND |
| Black Roofing Mastic | ND |
| **Composite Non-Asbestos Content:** | 5% Cellulose<br>5% Synthetic Fibers |
| **Sample Composite Homogeneity:** | Good |

**Location: 0227-26-77, Unit A Roof Center - Black Roof Mastic**           Lab ID-Version‡: 17394833-1

| Sample Layers | Asbestos Content |
|---|---|
| White Coating | ND |
| Black Roofing Mastic | ND |
| **Composite Non-Asbestos Content:** | 5% Cellulose<br>5% Synthetic Fibers |
| **Sample Composite Homogeneity:** | Good |

**Location: 0227-26-78, Unit A Roof Center - Black Roof Mastic**           Lab ID-Version‡: 17394834-1

| Sample Layers | Asbestos Content |
|---|---|
| White Coating | ND |
| Black Roofing Mastic | ND |
| **Composite Non-Asbestos Content:** | 5% Cellulose<br>5% Synthetic Fibers |
| **Sample Composite Homogeneity:** | Good |

The test report shall not be reproduced except in full, without written approval of the laboratory. The report must not be used by the client to claim product certification, approval, or endorsement by NVLAP, NIST, or any agency of the federal government. The Company reserves the right to dispose of all samples after a period of thirty (30) days, according to all state and federal guidelines, unless otherwise specified.

Inhomogeneous samples are separated into homogeneous subsamples and analyzed individually. ND means no fibers were detected. When detected, the minimum detection and reporting limit is less than 1% unless point counting is performed. Floor tile samples may contain large amounts of interference material and it is recommended that the sample be analyzed by gravimetric point count analysis to lower the detection limit and to aid in asbestos identification.
‡ A "Version" indicated by -"x" after the Lab ID# with a value greater than 1 indicates a sample with amended data.  The revision number is reflected by the value of "x".

**Eurofins EPK Built Environment Testing, LLC**
2841 Dow Avenue, Suite 300, Tustin, CA 92780
(800) 651-4802  www.eurofinsus.com/Built

Client: Titan Environmental Solutions, Inc.
C/O: EPK Tustin
Re: 120316-AS, LM; 5701 8th St. Dublin CA

Date of Sampling: 02-28-2024
Date of Receipt: 02-29-2024
Date of Report: 03-07-2024

## ASBESTOS PLM REPORT

### Location: 0227-27-79, Unit A Roof S. Wall Center - Wall Texture Off-White
Lab ID-Version‡: 17394835-1

| Sample Layers | Asbestos Content |
|---|---|
| Gray/White Cementitious Material Wall Texture | ND |
| Blue Fibrous Material (Mesh) | ND |
| Composite Non-Asbestos Content: | 5% Glass Fibers |
| Sample Composite Homogeneity: | Good |

### Location: 0227-27-80, Unit A Roof S. Wall W. End- Wall Texture Off-White
Lab ID-Version‡: 17394836-1

| Sample Layers | Asbestos Content |
|---|---|
| Gray/White Cementitious Material Wall Texture | ND |
| Blue Fibrous Material (Mesh) | ND |
| Composite Non-Asbestos Content: | 5% Glass Fibers |
| Sample Composite Homogeneity: | Good |

### Location: 0227-27-81, Unit A Roof N. Wall Center - Wall Texture Off-White
Lab ID-Version‡: 17394837-1

| Sample Layers | Asbestos Content |
|---|---|
| Gray/White Cementitious Material Wall Texture | ND |
| Blue Fibrous Material (Mesh) | ND |
| Composite Non-Asbestos Content: | 5% Glass Fibers |
| Sample Composite Homogeneity: | Good |

### Location: 0227-28-82, Unit A Roof E. Wall S. End - Tan Flashing Caulking
Lab ID-Version‡: 17394838-1

| Sample Layers | Asbestos Content |
|---|---|
| Gray Roof Flashing Caulking | ND |
| Sample Composite Homogeneity: | Good |

The test report shall not be reproduced except in full, without written approval of the laboratory. The report must not be used by the client to claim product certification, approval, or endorsement by NVLAP, NIST, or any agency of the federal government. The Company reserves the right to dispose of all samples after a period of thirty (30) days, according to all state and federal guidelines, unless otherwise specified.

Inhomogeneous samples are separated into homogeneous subsamples and analyzed individually. ND means no fibers were detected. When detected, the minimum detection and reporting limit is less than 1% unless point counting is performed. Floor tile samples may contain large amounts of interference material and it is recommended that the sample be analyzed by gravimetric point count analysis to lower the detection limit and to aid in asbestos identification.
‡ A "Version" indicated by -"x" after the Lab ID# with a value greater than 1 indicates a sample with amended data.  The revision number is reflected by the value of "x".

**Eurofins EPK Built Environment Testing, LLC**
2841 Dow Avenue, Suite 300, Tustin, CA 92780
(800) 651-4802  www.eurofinsus.com/Built

Client: Titan Environmental Solutions, Inc.          Date of Sampling: 02-28-2024
C/O: EPK Tustin                                      Date of Receipt: 02-29-2024
Re: 120316-AS, LM; 5701 8th St. Dublin CA            Date of Report: 03-07-2024

## ASBESTOS PLM REPORT

### Location: 0227-28-83, Unit A Roof S. Wall Center - Tan Flashing Caulking
Lab ID-Version‡: 17394839-1

| Sample Layers | Asbestos Content |
|---|---|
| Gray Roof Flashing Caulking | ND |
| **Sample Composite Homogeneity:** | Good |

### Location: 0227-28-84, Unit A Roof W. Wall Center - Tan Flashing Caulking
Lab ID-Version‡: 17394840-1

| Sample Layers | Asbestos Content |
|---|---|
| Gray Roof Flashing Caulking | ND |
| **Sample Composite Homogeneity:** | Good |

### Location: 0227-29-85, Unit A Roof Center - Rolled Roof System Black
Lab ID-Version‡: 17394841-1

| Sample Layers | Asbestos Content |
|---|---|
| Black Roofing Shingle with Pebbles | ND |
| Black Roofing Tar and Felt | ND |
| Gray Roofing Material | ND |
| Gray Roofing Felt | ND |
| **Composite Non-Asbestos Content:** | 10% Glass Fibers<br>10% Synthetic Fibers |
| **Sample Composite Homogeneity:** | Moderate |

### Location: 0227-29-86, Unit A Roof Center - Rolled Roof System Black
Lab ID-Version‡: 17394842-1

| Sample Layers | Asbestos Content |
|---|---|
| Black Roofing Shingle with Pebbles | ND |
| Black Roofing Tar and Felt 1 | ND |
| Black Roofing Tar and Felt 2 | ND |
| Gray Roofing Felt | ND |
| **Composite Non-Asbestos Content:** | 10% Glass Fibers<br>10% Synthetic Fibers |
| **Sample Composite Homogeneity:** | Moderate |

The test report shall not be reproduced except in full, without written approval of the laboratory. The report must not be used by the client to claim product certification, approval, or endorsement by NVLAP, NIST, or any agency of the federal government. The Company reserves the right to dispose of all samples after a period of thirty (30) days, according to all state and federal guidelines, unless otherwise specified.

Inhomogeneous samples are separated into homogeneous subsamples and analyzed individually. ND means no fibers were detected. When detected, the minimum detection and reporting limit is less than 1% unless point counting is performed. Floor tile samples may contain large amounts of interference material and it is recommended that the sample be analyzed by gravimetric point count analysis to lower the detection limit and to aid in asbestos identification.
‡ A "Version" indicated by -"x" after the Lab ID# with a value greater than 1 indicates a sample with amended data.  The revision number is reflected by the value of "x".

**Eurofins EPK Built Environment Testing, LLC**
2841 Dow Avenue, Suite 300, Tustin, CA 92780
(800) 651-4802  www.eurofinsus.com/Built

Client: Titan Environmental Solutions, Inc.
C/O: EPK Tustin
Re: 120316-AS, LM; 5701 8th St. Dublin CA

Date of Sampling: 02-28-2024
Date of Receipt: 02-29-2024
Date of Report: 03-07-2024

## ASBESTOS PLM REPORT

### Location: 0227-29-87, Unit A Roof Center - Rolled Roof System Black
Lab ID-Version‡: 17394843-1

| Sample Layers | Asbestos Content |
|---|---|
| Black Roofing Shingle with Pebbles | ND |
| Black Roofing Tar and Felt 1 | ND |
| Black Roofing Tar and Felt 2 | ND |
| Black Roofing Tar and Felt 3 | ND |
| Gray Roofing Material | ND |
| White Roofing Material | ND |
| Composite Non-Asbestos Content: | 10% Glass Fibers 10% Synthetic Fibers |
| Sample Composite Homogeneity: | Moderate |

### Location: 0227-30-88, Shower 1 S. Wall Center - White Drywall/Joint Compound
Lab ID-Version‡: 17394844-1

| Sample Layers | Asbestos Content |
|---|---|
| White Joint Compound with Paint | ND |
| Yellow Fibrous Material (Mesh) | ND |
| Tan Drywall with Brown Paper | ND |
| Composite Non-Asbestos Content: | 10% Cellulose 5% Glass Fibers |
| Sample Composite Homogeneity: | Moderate |

### Location: 0227-30-89, Shower 1 S. Wall Center - White Drywall/Joint Compound
Lab ID-Version‡: 17394845-1

| Sample Layers | Asbestos Content |
|---|---|
| White Joint Compound with Paint | ND |
| Yellow Fibrous Material (Mesh) | ND |
| Tan Drywall with Brown Paper | ND |
| Composite Non-Asbestos Content: | 10% Cellulose 5% Glass Fibers |
| Sample Composite Homogeneity: | Moderate |

The test report shall not be reproduced except in full, without written approval of the laboratory. The report must not be used by the client to claim product certification, approval, or endorsement by NVLAP, NIST, or any agency of the federal government. The Company reserves the right to dispose of all samples after a period of thirty (30) days, according to all state and federal guidelines, unless otherwise specified.

Inhomogeneous samples are separated into homogeneous subsamples and analyzed individually. ND means no fibers were detected. When detected, the minimum detection and reporting limit is less than 1% unless point counting is performed. Floor tile samples may contain large amounts of interference material and it is recommended that the sample be analyzed by gravimetric point count analysis to lower the detection limit and to aid in asbestos identification.
‡ A "Version" indicated by -"x" after the Lab ID# with a value greater than 1 indicates a sample with amended data. The revision number is reflected by the value of "x".

**Eurofins EPK Built Environment Testing, LLC**
2841 Dow Avenue, Suite 300, Tustin, CA 92780
(800) 651-4802  www.eurofinsus.com/Built

Client: Titan Environmental Solutions, Inc.
C/O: EPK Tustin
Re: 120316-AS, LM; 5701 8th St. Dublin CA

Date of Sampling: 02-28-2024
Date of Receipt: 02-29-2024
Date of Report: 03-07-2024

**ASBESTOS PLM REPORT**

**Location: 0227-30-90, Shower 1 N. Wall Center - White Drywall/Joint Compound**          Lab ID-Version‡: 17394846-1

| Sample Layers | Asbestos Content |
|---|---|
| White Joint Compound with Paint | ND |
| Yellow Fibrous Material (Mesh) | ND |
| Tan Drywall with Brown Paper | ND |
| **Composite Non-Asbestos Content:** | 10% Cellulose<br>5% Glass Fibers |
| **Sample Composite Homogeneity:** | Moderate |

The test report shall not be reproduced except in full, without written approval of the laboratory. The report must not be used by the client to claim product certification, approval, or endorsement by NVLAP, NIST, or any agency of the federal government. The Company reserves the right to dispose of all samples after a period of thirty (30) days, according to all state and federal guidelines, unless otherwise specified.

Inhomogeneous samples are separated into homogeneous subsamples and analyzed individually. ND means no fibers were detected. When detected, the minimum detection and reporting limit is less than 1% unless point counting is performed. Floor tile samples may contain large amounts of interference material and it is recommended that the sample be analyzed by gravimetric point count analysis to lower the detection limit and to aid in asbestos identification.
‡ A "Version" indicated by -"x" after the Lab ID# with a value greater than 1 indicates a sample with amended data.  The revision number is reflected by the value of "x".

**Eurofins EPK Built Environment Testing, LLC**
2841 Dow Avenue, Suite 300, Tustin, CA 92780
(800) 651-4802  www.eurofinsus.com/Built

Client: Titan Environmental Solutions, Inc.
C/O: EPK Tustin
Re: 120316-AS, LM; 5701 8th St. Dublin CA

Date of Sampling: 02-28-2024
Date of Receipt: 02-29-2024
Date of Report: 03-07-2024

## ASBESTOS PLM REPORT

**Location: 0227-30-91, Shower 1 N. Wall Center - White Drywall/Joint Compound**    Lab ID-Version‡: 17394847-1

| Sample Layers | Asbestos Content |
|---|---|
| White Joint Compound with Paint | ND |
| Yellow Fibrous Material (Mesh) | ND |
| Tan Drywall with Brown Paper | ND |
| **Composite Non-Asbestos Content:** | 10% Cellulose<br>5% Glass Fibers |
| **Sample Composite Homogeneity:** | Moderate |

**Location: 0227-30-92, Shower 2 N. Wall Center - White Drywall/Joint Compound**    Lab ID-Version‡: 17394848-1

| Sample Layers | Asbestos Content |
|---|---|
| White Joint Compound with Paint | ND |
| Yellow Fibrous Material (Mesh) | ND |
| Tan Drywall with Brown Paper | ND |
| **Composite Non-Asbestos Content:** | 10% Cellulose<br>5% Glass Fibers |
| **Sample Composite Homogeneity:** | Moderate |

**Location: 0227-31-93, 2nd Floor S. Corridor E. End - White Ceiling Tile 2x2**    Lab ID-Version‡: 17394849-1

| Sample Layers | Asbestos Content |
|---|---|
| White Ceiling Tile | ND |
| **Composite Non-Asbestos Content:** | 40% Cellulose<br>25% Glass Fibers |
| **Sample Composite Homogeneity:** | Good |

**Location: 0227-31-94, 2nd Floor S. Corridor E. End - White Ceiling Tile 2x2**    Lab ID-Version‡: 17394850-1

| Sample Layers | Asbestos Content |
|---|---|
| White Ceiling Tile | ND |
| **Composite Non-Asbestos Content:** | 40% Cellulose<br>25% Glass Fibers |
| **Sample Composite Homogeneity:** | Good |

The test report shall not be reproduced except in full, without written approval of the laboratory. The report must not be used by the client to claim product certification, approval, or endorsement by NVLAP, NIST, or any agency of the federal government. The Company reserves the right to dispose of all samples after a period of thirty (30) days, according to all state and federal guidelines, unless otherwise specified.

Inhomogeneous samples are separated into homogeneous subsamples and analyzed individually. ND means no fibers were detected. When detected, the minimum detection and reporting limit is less than 1% unless point counting is performed. Floor tile samples may contain large amounts of interference material and it is recommended that the sample be analyzed by gravimetric point count analysis to lower the detection limit and to aid in asbestos identification.
‡ A "Version" indicated by -"x" after the Lab ID# with a value greater than 1 indicates a sample with amended data.  The revision number is reflected by the value of "x".

**Eurofins EPK Built Environment Testing, LLC**
2841 Dow Avenue, Suite 300, Tustin, CA 92780
(800) 651-4802  www.eurofinsus.com/Built

Client: Titan Environmental Solutions, Inc.
C/O: EPK Tustin
Re: 120316-AS, LM; 5701 8th St. Dublin CA

Date of Sampling: 02-28-2024
Date of Receipt: 02-29-2024
Date of Report: 03-07-2024

## ASBESTOS PLM REPORT

**Location: 0227-31-95, 2nd Floor N. Corridor E. End - White Ceiling Tile 2x2**     Lab ID-Version‡: 17394851-1

| Sample Layers | Asbestos Content |
|---|---|
| White Ceiling Tile | ND |
| **Composite Non-Asbestos Content:** | 40% Cellulose 25% Glass Fibers |
| **Sample Composite Homogeneity:** | Good |

**Location: 0227-32-96, 1st Floor Dayroom SE - Tan Basecove Mastic**     Lab ID-Version‡: 17394852-1

| Sample Layers | Asbestos Content |
|---|---|
| Tan Mastic | ND |
| Black Non-Fibrous Material (Trace) | ND |
| White Compound | ND |
| **Sample Composite Homogeneity:** | Moderate |

**Location: 0227-32-97, 1st Floor Dayroom SE - Tan Basecove Mastic**     Lab ID-Version‡: 17394853-1

| Sample Layers | Asbestos Content |
|---|---|
| Tan Mastic | ND |
| Black Non-Fibrous Material | ND |
| White Compound | ND |
| **Sample Composite Homogeneity:** | Moderate |

**Location: 0227-32-98, 1st Floor Dayroom NW - Tan Basecove Mastic**     Lab ID-Version‡: 17394854-1

| Sample Layers | Asbestos Content |
|---|---|
| Tan Mastic | ND |
| Black Non-Fibrous Material (Trace) | ND |
| White Compound | ND |
| **Sample Composite Homogeneity:** | Moderate |

The test report shall not be reproduced except in full, without written approval of the laboratory. The report must not be used by the client to claim product certification, approval, or endorsement by NVLAP, NIST, or any agency of the federal government. The Company reserves the right to dispose of all samples after a period of thirty (30) days, according to all state and federal guidelines, unless otherwise specified.

Inhomogeneous samples are separated into homogeneous subsamples and analyzed individually. ND means no fibers were detected. When detected, the minimum detection and reporting limit is less than 1% unless point counting is performed. Floor tile samples may contain large amounts of interference material and it is recommended that the sample be analyzed by gravimetric point count analysis to lower the detection limit and to aid in asbestos identification.
‡ A "Version" indicated by -"x" after the Lab ID# with a value greater than 1 indicates a sample with amended data.  The revision number is reflected by the value of "x".

**Eurofins EPK Built Environment Testing, LLC**
2841 Dow Avenue, Suite 300, Tustin, CA 92780
(800) 651-4802  www.eurofinsus.com/Built

Client: Titan Environmental Solutions, Inc.
C/O: EPK Tustin
Re: 120316-AS, LM; 5701 8th St. Dublin CA

Date of Sampling: 02-28-2024
Date of Receipt: 02-29-2024
Date of Report: 03-07-2024

## ASBESTOS PLM REPORT

**Location: 0227-33-99, A140 Floor Center - Green Vinyl Floor Tile 9"x9"**    Lab ID-Version‡: 17394855-1

| Sample Layers | Asbestos Content |
|---|---|
| Gray Floor Tile | ND |
| Black Mastic | ND |
| **Sample Composite Homogeneity:** | Moderate |

**Location: 0227-33-100, N. Corridor Floor W. End - Green Vinyl Floor Tile 9"x9"**    Lab ID-Version‡: 17394856-1

| Sample Layers | Asbestos Content |
|---|---|
| Gray Floor Tile | ND |
| Black Mastic | ND |
| **Sample Composite Homogeneity:** | Moderate |

**Location: 0227-33-101, S. Corridor Floor W. End - Green Vinyl Floor Tile 9"x9"**    Lab ID-Version‡: 17394857-1

| Sample Layers | Asbestos Content |
|---|---|
| Gray Floor Tile | ND |
| Black Mastic | ND |
| **Sample Composite Homogeneity:** | Moderate |

**Location: 0227-34-102, N. Corridor Floor Center - White Vinyl Floor Tile 9"x9"**    Lab ID-Version‡: 17394858-1

| Sample Layers | Asbestos Content |
|---|---|
| White Floor Tile | ND |
| Gray Mastic | ND |
| Gray Compound | ND |
| **Sample Composite Homogeneity:** | Moderate |

The test report shall not be reproduced except in full, without written approval of the laboratory. The report must not be used by the client to claim product certification, approval, or endorsement by NVLAP, NIST, or any agency of the federal government. The Company reserves the right to dispose of all samples after a period of thirty (30) days, according to all state and federal guidelines, unless otherwise specified.

Inhomogeneous samples are separated into homogeneous subsamples and analyzed individually. ND means no fibers were detected. When detected, the minimum detection and reporting limit is less than 1% unless point counting is performed. Floor tile samples may contain large amounts of interference material and it is recommended that the sample be analyzed by gravimetric point count analysis to lower the detection limit and to aid in asbestos identification.
‡ A "Version" indicated by -"x" after the Lab ID# with a value greater than 1 indicates a sample with amended data.  The revision number is reflected by the value of "x".

**Eurofins EPK Built Environment Testing, LLC**
2841 Dow Avenue, Suite 300, Tustin, CA 92780
(800) 651-4802  www.eurofinsus.com/Built

Client: Titan Environmental Solutions, Inc.
C/O: EPK Tustin
Re: 120316-AS, LM; 5701 8th St. Dublin CA

Date of Sampling: 02-28-2024
Date of Receipt: 02-29-2024
Date of Report: 03-07-2024

## ASBESTOS PLM REPORT

**Location: 0227-34-103, W. Corridor Floor S. End - White Vinyl Floor Tile 9"x9"**    Lab ID-Version‡: 17394859-1

| Sample Layers | Asbestos Content |
|---|---|
| White Floor Tile | ND |
| Black/Yellow Mastic | ND |
| **Sample Composite Homogeneity:** Moderate | |

**Location: 0227-34-104, Dayroom Floor Center - White Vinyl Floor Tile 9"x9"**    Lab ID-Version‡: 17394860-1

| Sample Layers | Asbestos Content |
|---|---|
| White Floor Tile | ND |
| Black/Yellow Mastic | ND |
| **Sample Composite Homogeneity:** Moderate | |

**Location: 0227-35-105, A138 Floor Center - Blue Vinyl Floor Tile 9"x9"**    Lab ID-Version‡: 17394861-1

| Sample Layers | Asbestos Content |
|---|---|
| Blue Floor Tile | ND |
| Black/Yellow Mastic | ND |
| **Sample Composite Homogeneity:** Moderate | |

**Location: 0227-35-106, A138 Floor Center - Blue Vinyl Floor Tile 9"x9"**    Lab ID-Version‡: 17394862-1

| Sample Layers | Asbestos Content |
|---|---|
| Blue Floor Tile | ND |
| Black/Yellow Mastic | ND |
| **Sample Composite Homogeneity:** Moderate | |

The test report shall not be reproduced except in full, without written approval of the laboratory. The report must not be used by the client to claim product certification, approval, or endorsement by NVLAP, NIST, or any agency of the federal government. The Company reserves the right to dispose of all samples after a period of thirty (30) days, according to all state and federal guidelines, unless otherwise specified.

Inhomogeneous samples are separated into homogeneous subsamples and analyzed individually. ND means no fibers were detected. When detected, the minimum detection and reporting limit is less than 1% unless point counting is performed. Floor tile samples may contain large amounts of interference material and it is recommended that the sample be analyzed by gravimetric point count analysis to lower the detection limit and to aid in asbestos identification.
‡ A "Version" indicated by -"x" after the Lab ID# with a value greater than 1 indicates a sample with amended data. The revision number is reflected by the value of "x".

**Eurofins EPK Built Environment Testing, LLC**
2841 Dow Avenue, Suite 300, Tustin, CA 92780
(800) 651-4802  www.eurofinsus.com/Built

Client: Titan Environmental Solutions, Inc.
C/O: EPK Tustin
Re: 120316-AS, LM; 5701 8th St. Dublin CA

Date of Sampling: 02-28-2024
Date of Receipt: 02-29-2024
Date of Report: 03-07-2024

## ASBESTOS PLM REPORT

**Location: 0227-35-107, A138 Floor Center - Blue Vinyl Floor Tile 9"x9"**          Lab ID-Version‡: 17394863-1

| Sample Layers | Asbestos Content |
|---|---|
| Blue Floor Tile | ND |
| Black/Yellow Mastic | ND |
| Sample Composite Homogeneity: | Moderate |

**Location: 0227-36-108, A117 Floor Center - Black Floor Mastic**          Lab ID-Version‡: 17394864-1

| Sample Layers | Asbestos Content |
|---|---|
| Black Flooring Mastic | ND |
| Sample Composite Homogeneity: | Good |

**Location: 0227-36-109, A120 Floor Center - Black Floor Mastic**          Lab ID-Version‡: 17394865-1

| Sample Layers | Asbestos Content |
|---|---|
| Black Flooring Mastic | ND |
| Sample Composite Homogeneity: | Good |

**Location: 0227-36-110, A121 Floor Center - Black Floor Mastic**          Lab ID-Version‡: 17394866-1

| Sample Layers | Asbestos Content |
|---|---|
| Black Flooring Mastic | ND |
| Sample Composite Homogeneity: | Good |

The test report shall not be reproduced except in full, without written approval of the laboratory. The report must not be used by the client to claim product certification, approval, or endorsement by NVLAP, NIST, or any agency of the federal government. The Company reserves the right to dispose of all samples after a period of thirty (30) days, according to all state and federal guidelines, unless otherwise specified.

Inhomogeneous samples are separated into homogeneous subsamples and analyzed individually. ND means no fibers were detected. When detected, the minimum detection and reporting limit is less than 1% unless point counting is performed. Floor tile samples may contain large amounts of interference material and it is recommended that the sample be analyzed by gravimetric point count analysis to lower the detection limit and to aid in asbestos identification.
‡ A "Version" indicated by -"x" after the Lab ID# with a value greater than 1 indicates a sample with amended data.  The revision number is reflected by the value of "x".

**Eurofins EPK Built Environment Testing, LLC**
2841 Dow Avenue, Suite 300, Tustin, CA 92780
(800) 651-4802  www.eurofinsus.com/Built

Client: Titan Environmental Solutions, Inc.    Date of Sampling: 02-28-2024
C/O: EPK Tustin    Date of Receipt: 02-29-2024
Re: 120316-AS, LM; 5701 8th St. Dublin CA    Date of Report: 03-07-2024

## ASBESTOS PLM REPORT

**Location: 0227-37-111, Laundry E. Wall Center - Grey Concrete**    Lab ID-Version‡: 17394867-1

| Sample Layers | Asbestos Content |
|---|---|
| Gray Concrete | ND |
| **Sample Composite Homogeneity:** | Good |

**Location: 0227-37-112, Laundry E. Wall Center - Grey Concrete**    Lab ID-Version‡: 17394868-1

| Sample Layers | Asbestos Content |
|---|---|
| Gray Concrete | ND |
| **Sample Composite Homogeneity:** | Good |

**Location: 0227-37-113, Laundry E. Wall Center - Grey Concrete**    Lab ID-Version‡: 17394869-1

| Sample Layers | Asbestos Content |
|---|---|
| Gray Concrete | ND |
| **Sample Composite Homogeneity:** | Good |

**Location: 0227-38-114, W. Corridor Ceiling Center - White Ceiling Tile 9"x9"**    Lab ID-Version‡: 17394870-1

| Sample Layers | Asbestos Content |
|---|---|
| White Ceiling Tile | ND |
| **Composite Non-Asbestos Content:** | 40% Cellulose<br>30% Glass Fibers |
| **Sample Composite Homogeneity:** | Good |

The test report shall not be reproduced except in full, without written approval of the laboratory. The report must not be used by the client to claim product certification, approval, or endorsement by NVLAP, NIST, or any agency of the federal government. The Company reserves the right to dispose of all samples after a period of thirty (30) days, according to all state and federal guidelines, unless otherwise specified.

Inhomogeneous samples are separated into homogeneous subsamples and analyzed individually. ND means no fibers were detected. When detected, the minimum detection and reporting limit is less than 1% unless point counting is performed. Floor tile samples may contain large amounts of interference material and it is recommended that the sample be analyzed by gravimetric point count analysis to lower the detection limit and to aid in asbestos identification.
‡ A "Version" indicated by -"x" after the Lab ID# with a value greater than 1 indicates a sample with amended data. The revision number is reflected by the value of "x".

**Eurofins EPK Built Environment Testing, LLC**
2841 Dow Avenue, Suite 300, Tustin, CA 92780
(800) 651-4802  www.eurofinsus.com/Built

Client: Titan Environmental Solutions, Inc.
C/O: EPK Tustin
Re: 120316-AS, LM; 5701 8th St. Dublin CA

Date of Sampling: 02-28-2024
Date of Receipt: 02-29-2024
Date of Report: 03-07-2024

## ASBESTOS PLM REPORT

**Location: 0227-38-115, W. Corridor Ceiling Center - White Ceiling Tile 9"x9"**   Lab ID-Version‡: 17394871-1

| Sample Layers | Asbestos Content |
|---|---|
| White Ceiling Tile | ND |
| **Composite Non-Asbestos Content:** | 40% Cellulose 30% Glass Fibers |
| **Sample Composite Homogeneity:** | Good |

**Location: 0227-38-116, W. Corridor Ceiling Center - White Ceiling Tile 9"x9"**   Lab ID-Version‡: 17394872-1

| Sample Layers | Asbestos Content |
|---|---|
| White Ceiling Tile | ND |
| **Composite Non-Asbestos Content:** | 40% Cellulose 30% Glass Fibers |
| **Sample Composite Homogeneity:** | Good |

**Location: 0227-39-117, W. Corridor Ceiling Center - Brown Puck Mastic**   Lab ID-Version‡: 17394873-1

| Sample Layers | Asbestos Content |
|---|---|
| Brown Mastic | ND |
| Gray Fibrous Material | ND |
| **Composite Non-Asbestos Content:** | 20% Cellulose |
| **Sample Composite Homogeneity:** | Moderate |

**Location: 0227-39-118, W. Corridor Ceiling Center - Brown Puck Mastic**   Lab ID-Version‡: 17394874-1

| Sample Layers | Asbestos Content |
|---|---|
| Brown Mastic | ND |
| Gray Fibrous Material | ND |
| **Composite Non-Asbestos Content:** | 20% Cellulose |
| **Sample Composite Homogeneity:** | Moderate |

The test report shall not be reproduced except in full, without written approval of the laboratory. The report must not be used by the client to claim product certification, approval, or endorsement by NVLAP, NIST, or any agency of the federal government. The Company reserves the right to dispose of all samples after a period of thirty (30) days, according to all state and federal guidelines, unless otherwise specified.

Inhomogeneous samples are separated into homogeneous subsamples and analyzed individually. ND means no fibers were detected. When detected, the minimum detection and reporting limit is less than 1% unless point counting is performed. Floor tile samples may contain large amounts of interference material and it is recommended that the sample be analyzed by gravimetric point count analysis to lower the detection limit and to aid in asbestos identification.
‡ A "Version" indicated by -"x" after the Lab ID# with a value greater than 1 indicates a sample with amended data. The revision number is reflected by the value of "x".

**Eurofins EPK Built Environment Testing, LLC**
2841 Dow Avenue, Suite 300, Tustin, CA 92780
(800) 651-4802  www.eurofinsus.com/Built

Client: Titan Environmental Solutions, Inc.
C/O: EPK Tustin
Re: 120316-AS, LM; 5701 8th St. Dublin CA

Date of Sampling: 02-28-2024
Date of Receipt: 02-29-2024
Date of Report: 03-07-2024

## ASBESTOS PLM REPORT

**Location: 0227-39-119, W. Corridor Ceiling Center - Brown Puck Mastic**    Lab ID-Version‡: 17394875-1

| Sample Layers | Asbestos Content |
|---|---|
| Brown Mastic | ND |
| Gray Fibrous Material | ND |
| Composite Non-Asbestos Content: | 20% Cellulose |
| Sample Composite Homogeneity: | Moderate |

**Location: 0227-40-120, Shower 2 N. Wall Center - Grey Plaster**    Lab ID-Version‡: 17394876-1

| Sample Layers | Asbestos Content |
|---|---|
| White Skim Coat | ND |
| Gray Plaster | ND |
| Sample Composite Homogeneity: | Moderate |

**Location: 0227-40-121, Shower 2 S. Wall Center - Grey Plaster**    Lab ID-Version‡: 17394877-1

| Sample Layers | Asbestos Content |
|---|---|
| White Skim Coat | ND |
| Gray Plaster | ND |
| Sample Composite Homogeneity: | Moderate |

**Location: 0227-40-122, Shower 1 N. Wall Center - Grey Plaster**    Lab ID-Version‡: 17394878-1

| Sample Layers | Asbestos Content |
|---|---|
| White Skim Coat | ND |
| Gray Plaster | ND |
| Sample Composite Homogeneity: | Moderate |

The test report shall not be reproduced except in full, without written approval of the laboratory. The report must not be used by the client to claim product certification, approval, or endorsement by NVLAP, NIST, or any agency of the federal government. The Company reserves the right to dispose of all samples after a period of thirty (30) days, according to all state and federal guidelines, unless otherwise specified.

Inhomogeneous samples are separated into homogeneous subsamples and analyzed individually. ND means no fibers were detected. When detected, the minimum detection and reporting limit is less than 1% unless point counting is performed. Floor tile samples may contain large amounts of interference material and it is recommended that the sample be analyzed by gravimetric point count analysis to lower the detection limit and to aid in asbestos identification.
‡ A "Version" indicated by -"x" after the Lab ID# with a value greater than 1 indicates a sample with amended data.  The revision number is reflected by the value of "x".

**Eurofins EPK Built Environment Testing, LLC**
2841 Dow Avenue, Suite 300, Tustin, CA 92780
(800) 651-4802  www.eurofinsus.com/Built

Client: Titan Environmental Solutions, Inc.          Date of Sampling: 02-28-2024
C/O: EPK Tustin                                       Date of Receipt: 02-29-2024
Re: 120316-AS, LM; 5701 8th St. Dublin CA            Date of Report: 03-07-2024

## ASBESTOS PLM REPORT

**Location: 0227-40-123, Shower 1 S. Wall Center - Grey Plaster**          Lab ID-Version‡: 17394879-1

| Sample Layers | Asbestos Content |
|---|---|
| White Skim Coat | ND |
| Gray Plaster | ND |
| **Sample Composite Homogeneity:** | Moderate |

**Location: 0227-40-124, A138 E. Wall S. End - Grey Plaster**          Lab ID-Version‡: 17394880-1

| Sample Layers | Asbestos Content |
|---|---|
| White Skim Coat | ND |
| Gray Plaster | ND |
| **Sample Composite Homogeneity:** | Moderate |

**Location: 0227-41-125, Laundry NE Corner - White Pipe Insulation**          Lab ID-Version‡: 17394881-1

| Sample Layers | Asbestos Content |
|---|---|
| White Paper | ND |
| Silver Foil | ND |
| Yellow Insulation | ND |
| **Composite Non-Asbestos Content:** | 80% Glass Fibers 10% Cellulose |
| **Sample Composite Homogeneity:** | Moderate |

**Location: 0227-41-126, Laundry NE Corner - White Pipe Insulation**          Lab ID-Version‡: 17394882-1

| Sample Layers | Asbestos Content |
|---|---|
| White Paper | ND |
| Silver Foil | ND |
| Yellow Insulation | ND |
| **Composite Non-Asbestos Content:** | 80% Glass Fibers 10% Cellulose |
| **Sample Composite Homogeneity:** | Moderate |

The test report shall not be reproduced except in full, without written approval of the laboratory. The report must not be used by the client to claim product certification, approval, or endorsement by NVLAP, NIST, or any agency of the federal government. The Company reserves the right to dispose of all samples after a period of thirty (30) days, according to all state and federal guidelines, unless otherwise specified.

Inhomogeneous samples are separated into homogeneous subsamples and analyzed individually. ND means no fibers were detected. When detected, the minimum detection and reporting limit is less than 1% unless point counting is performed. Floor tile samples may contain large amounts of interference material and it is recommended that the sample be analyzed by gravimetric point count analysis to lower the detection limit and to aid in asbestos identification.
‡ A "Version" indicated by -"x" after the Lab ID# with a value greater than 1 indicates a sample with amended data.  The revision number is reflected by the value of "x".

**Eurofins EPK Built Environment Testing, LLC**
2841 Dow Avenue, Suite 300, Tustin, CA 92780
(800) 651-4802  www.eurofinsus.com/Built

Client: Titan Environmental Solutions, Inc.
C/O: EPK Tustin
Re: 120316-AS, LM; 5701 8th St. Dublin CA

Date of Sampling: 02-28-2024
Date of Receipt: 02-29-2024
Date of Report: 03-07-2024

## ASBESTOS PLM REPORT

**Location: 0227-41-127, Laundry NE Corner - White Pipe Insulation**                Lab ID-Version‡: 17394883-1

| Sample Layers | Asbestos Content |
|---|---|
| White Paper | ND |
| Silver Foil | ND |
| Yellow Insulation | ND |
| Composite Non-Asbestos Content: | 80% Glass Fibers<br>10% Cellulose |
| Sample Composite Homogeneity: | Moderate |

**Location: 0227-42-128, Laundry SE Corner - Tan HVAC Mastic**                Lab ID-Version‡: 17394884-1

| Sample Layers | Asbestos Content |
|---|---|
| Gray Mastic | ND |
| Sample Composite Homogeneity: | Good |

**Location: 0227-42-129, Laundry SE Corner - Tan HVAC Mastic**                Lab ID-Version‡: 17394885-1

| Sample Layers | Asbestos Content |
|---|---|
| Gray Mastic | ND |
| Sample Composite Homogeneity: | Good |

**Location: 0227-42-130, Laundry SE Corner - Tan HVAC Mastic**                Lab ID-Version‡: 17394886-1

| Sample Layers | Asbestos Content |
|---|---|
| Gray Mastic | ND |
| Sample Composite Homogeneity: | Good |

The test report shall not be reproduced except in full, without written approval of the laboratory. The report must not be used by the client to claim product certification, approval, or endorsement by NVLAP, NIST, or any agency of the federal government. The Company reserves the right to dispose of all samples after a period of thirty (30) days, according to all state and federal guidelines, unless otherwise specified.

Inhomogeneous samples are separated into homogeneous subsamples and analyzed individually. ND means no fibers were detected. When detected, the minimum detection and reporting limit is less than 1% unless point counting is performed. Floor tile samples may contain large amounts of interference material and it is recommended that the sample be analyzed by gravimetric point count analysis to lower the detection limit and to aid in asbestos identification.
‡ A "Version" indicated by -"x" after the Lab ID# with a value greater than 1 indicates a sample with amended data.  The revision number is reflected by the value of "x".

**Eurofins EPK Built Environment Testing, LLC**
2841 Dow Avenue, Suite 300, Tustin, CA 92780
(800) 651-4802  www.eurofinsus.com/Built

Client: Titan Environmental Solutions, Inc.
C/O: EPK Tustin
Re: 120316-AS, LM; 5701 8th St. Dublin CA

Date of Sampling: 02-28-2024
Date of Receipt: 02-29-2024
Date of Report: 03-07-2024

## ASBESTOS PLM REPORT

**Location: 0227-43-131, A209 Cell Window - Cell Window Caulking Black**  Lab ID-Version‡: 17394887-1

| Sample Layers | Asbestos Content |
|---|---|
| Black Caulk | ND |
| **Sample Composite Homogeneity:** | Good |

**Location: 0227-43-132, A222 Cell Window - Cell Window Caulking Black**  Lab ID-Version‡: 17394888-1

| Sample Layers | Asbestos Content |
|---|---|
| Black Caulk | ND |
| **Sample Composite Homogeneity:** | Good |

**Location: 0227-43-133, A23A Cell Window - Cell Window Caulking Black**  Lab ID-Version‡: 17394889-1

| Sample Layers | Asbestos Content |
|---|---|
| Black Caulk | ND |
| **Sample Composite Homogeneity:** | Good |

**Location: 0227-44-134, 2nd Floor N. Corridor W. End - Red Electrical Mastic**  Lab ID-Version‡: 17394890-1

| Sample Layers | Asbestos Content |
|---|---|
| Red Mastic | ND |
| **Composite Non-Asbestos Content:** | 5% Cellulose |
| **Sample Composite Homogeneity:** | Good |

The test report shall not be reproduced except in full, without written approval of the laboratory. The report must not be used by the client to claim product certification, approval, or endorsement by NVLAP, NIST, or any agency of the federal government. The Company reserves the right to dispose of all samples after a period of thirty (30) days, according to all state and federal guidelines, unless otherwise specified.

Inhomogeneous samples are separated into homogeneous subsamples and analyzed individually. ND means no fibers were detected. When detected, the minimum detection and reporting limit is less than 1% unless point counting is performed. Floor tile samples may contain large amounts of interference material and it is recommended that the sample be analyzed by gravimetric point count analysis to lower the detection limit and to aid in asbestos identification.
‡ A "Version" indicated by -"x" after the Lab ID# with a value greater than 1 indicates a sample with amended data.  The revision number is reflected by the value of "x".

**Eurofins EPK Built Environment Testing, LLC**
2841 Dow Avenue, Suite 300, Tustin, CA 92780
(800) 651-4802  www.eurofinsus.com/Built

Client: Titan Environmental Solutions, Inc.
C/O: EPK Tustin
Re: 120316-AS, LM; 5701 8th St. Dublin CA

Date of Sampling: 02-28-2024
Date of Receipt: 02-29-2024
Date of Report: 03-07-2024

## ASBESTOS PLM REPORT

**Location: 0227-44-135, 2nd Floor N. Corridor W. End - Red Electrical Mastic**    Lab ID-Version‡: 17394891-1

| Sample Layers | Asbestos Content |
|---|---|
| Red Mastic | ND |
| **Composite Non-Asbestos Content:** | 5% Cellulose |
| **Sample Composite Homogeneity:** | Good |

**Location: 0227-44-136, 2nd Floor N. Corridor W. End - Red Electrical Mastic**    Lab ID-Version‡: 17394892-1

| Sample Layers | Asbestos Content |
|---|---|
| Red Mastic | ND |
| **Composite Non-Asbestos Content:** | 5% Cellulose |
| **Sample Composite Homogeneity:** | Good |

The test report shall not be reproduced except in full, without written approval of the laboratory. The report must not be used by the client to claim product certification, approval, or endorsement by NVLAP, NIST, or any agency of the federal government. The Company reserves the right to dispose of all samples after a period of thirty (30) days, according to all state and federal guidelines, unless otherwise specified.

Inhomogeneous samples are separated into homogeneous subsamples and analyzed individually. ND means no fibers were detected. When detected, the minimum detection and reporting limit is less than 1% unless point counting is performed. Floor tile samples may contain large amounts of interference material and it is recommended that the sample be analyzed by gravimetric point count analysis to lower the detection limit and to aid in asbestos identification.
‡ A "Version" indicated by -"x" after the Lab ID# with a value greater than 1 indicates a sample with amended data.  The revision number is reflected by the value of "x".

**Asbestos Chain of Custody**

TITAN
ENVIRONMENTAL
SOLUTIONS

| Project No.: | 12036-KS, LM |
| Project Name: | FEDERAL CORRECTIONAL INSTITUTION DUBLIN CAMP UNIT A DETENTION CTR |
| Project Address: | 5701 8TH ST. DUBLIN CA 94568 |
| Inspector: | GABRIEL KLEIN |
| Sample Date: | 02.28.24 |
| Send Results to: | RESULTS.NORCAL@TITAN-ENVIRO.COM |
| Analysis: | PLM Bulk Asbestos Analysis by EPA 600/R-93/116 / Other: |

**Special Instructions:**
☐ Analyze all wall system samples; **Stop at first positive (>1%) for all single layer, homogenous materials (D)**
☑ Stop at first positive (>1%) for **ALL** wall system samples and/or single layer, homogenous materials (G)
☐ Analyze ALL samples.
☐ Other:
TAT: 3 hr / 6 hr / 24 hr / Other: 5 DAY    ☑ Occupied    ☐ Unoccupied

| Sample Number | | Sample Location | Material Description | Material Locations | Quantity |
|---|---|---|---|---|---|
| 0227.23 | 67 | UNIT A ROOF CENTER | BLACK PENETRATION MASTIC | UNIT A ROOF | 75 SF |
| | 68 | UNIT A ROOF CENTER | Material | | |
| | 69 | UNIT A ROOF CENTER | Texture/Pattern | | |
| | | | Assembly/Layers | | 003557600 |
| | | | Friable / Non-Friable | | |
| | | | TSI / Surf / Misc. | | |
| | | | Condition: G / D / SD | | |
| 0227.24 | 70 | UNIT A ROOF CENTER | BLACK SEALANT | UNIT A ROOF SKYLIGHT | 55 SF |
| | 71 | | Material | | |
| | 72 | ↓ ↓ ↓ | Texture/Pattern | | |
| | | | Assembly/Layers | | |
| | | | Friable / Non-Friable | | |
| | | | TSI / Surf / Misc. | | |
| | | | Condition: G / D / SD | | |
| 0227.25 | 73 | UNIT A ROOF W. CENTER | HVAC MASTIC GREY | UNIT A ROOF HVAC UNIT | 70 SF |
| | 74 | | Material | | |
| | 75 | ↓ ↓ | Texture/Pattern | | |
| | | | Assembly/Layers | | |
| | | | Friable / Non-Friable | | |
| | | | TSI / Surf / Misc. | | |
| | | | Condition: G / D / SD | | |

Relinquished: (sign): _____    Name (print): GABRIEL KLEIN    Date/Time: 2.28.24    ☑ Secure Dropbox  ☐ Secure Courier Service
Received by Lab (sign): _____    Name (print): John Fahg    Date/Time: 2/29/24 9:50am

OAKLAND ADDRESS: 1901 HARRISON STREET, SUITE 100, OAKLAND, CA 94612 * PHONE: 888-948-4826

Page 1 of 8

Asbestos Chain of Custody

| Sample Number | | Sample Location | Material Description | Material Locations | Quantity |
|---|---|---|---|---|---|
| 0227.26 | 76 | UNIT A ROOF E. CENTER | BLACK ROOF MASTIC | UNIT A ROOF | 120 SF |
| | 77 | UNIT A ROOF CENTER | Material | | |
| | 78 | | Texture/Pattern | | |
| | | | Assembly/Layers | | |
| | | | Friable / Non-Friable | | |
| | | | TSI / Surf / Misc. | | |
| | | | Condition: G / D / SD | | |
| 0227.27 | 79 | UNIT A ROOF S. WALL CENTER | WALL TEXTURE OFF-WHITE | UNIT A ROOF PARAPET WALL | 780 SF |
| | 80 | UNIT A ROOF S. WALL W. END | Material | | |
| | 81 | UNIT A ROOF N. WALL CENTER | Texture/Pattern | | |
| | | | Assembly/Layers | | |
| | | | Friable / Non-Friable | | |
| | | | TSI / Surf / Misc. | | |
| | | | Condition: G / D / SD | | |
| 0227.28 | 82 | UNIT A ROOF E. WALL S. END | TAN FLASHING CAULKING | UNIT A ROOF | 260 SF |
| | 83 | S. WALL CENTER | Material | | |
| | 84 | W. WALL CENTER | Texture/Pattern | | |
| | | | Assembly/Layers | | |
| | | | Friable / Non-Friable | | |
| | | | TSI / Surf / Misc. | | |
| | | | Condition: G / D / SD | | |

003557600

| Sample Number | | Sample Location | Material Description | Material Locations | Quantity |
|---|---|---|---|---|---|
| 0227.29 | 85 | UNIT A ROOF CENTER | ROLLED ROOF SYSTEM  Size/Color  BLACK | UNIT A ROOF | 12,000 SF |
| | 86 | | Texture/Pattern | | |
| | 87 | | Assembly/Layers | | 003557600 |
| | | | Friable / Non-Friable | | |
| | | | TSI / Surf / Misc | | |
| | | | Condition: G / D / SD | | |
| 0227.30 | 88 | SHOWER 1 S. WALL CENTER | WHITE DRYWALL SYSTEM / JOINT COMPOUND  Material | UNIT A INTERIOR | 1,300 SF |
| | 89 | | Texture/Pattern | | |
| | 90 | SHOWER 1 N. WALL CENTER | Assembly/Layers | | |
| | 91 | | | | |
| | 92 | SHOWER 2 N. WALL CENTER | Friable / Non-Friable | | |
| | | | TSI / Surf / Misc. | | |
| | | | Condition: G / D / SD | | |
| 0227.31 | 93 | 2ND FLOOR S. CORRIDOR E. END | WHITE CEILING TILE 2X2  Material | UNIT A INTERIOR | 1,200 SF |
| | 94 | | Texture/Pattern | | |
| | 95 | 2ND FLOOR N. CORRIDOR E. END | Assembly/Layers | | |
| | | | Friable / Non-Friable | | |
| | | | TSI / Surf / Misc | | |
| | | | Condition: G / D / SD | | |

Asbestos Chain of Custody

| Sample Number | | Sample Location | Material Description | Material Locations | Quantity |
|---|---|---|---|---|---|
| 0227.32 | 96 | 1ST FLOOR DAYROOM SE | TAN BASECAT MASTIC | UNIT A INTERIOR | 1,100 SF |
| | 97 | 1ST FLOOR DAYROOM SE | Material | | |
| | 98 | 1ST FLOOR DAYROOM NW | Texture/Pattern | | |
| | | | Assembly/Layers | | |
| | | | Friable / Non-Friable | 003557600 | |
| | | | TSI / Surf / Misc. | | |
| | | | Condition: G / D / SD | | |
| 0227.33 | 99 | A140 FLOOR CENTER | GREY VINYL FLOOR TILE | UNIT A INTERIOR | 5,790 |
| | 100 | N. CORRIDOR FLOOR W. END | 9"x9" | | |
| | 101 | S. CORRIDOR FLOOR W. END | Texture/Pattern | | |
| | | | Assembly/Layers | | |
| | | | Friable / Non-Friable | | |
| | | | TSI / Surf / Misc. | | |
| | | | Condition: G / D / SD | | |
| 0227.34 | 102 | S. CORRIDOR FLOOR CENTER | WHITE VINYL FLOOR TILE | UNIT A INTERIOR | 600 SF |
| | 103 | W. CORRIDOR FLOOR S. END | 9"x9" | | |
| | 104 | DAYROOM FLOOR CENTER | Texture/Pattern | | |
| | | | Assembly/Layers | | |
| | | | Friable / Non-Friable | | |
| | | | TSI / Surf / Misc. | | |
| | | | Condition: G / D / SD | | |

| Sample Number | | Sample Location | Material Description | Material Locations | Quantity |
|---|---|---|---|---|---|
| 0227.35 | 105 | A138  FLOOR  CENTER | BLUE VINYL Size/Color FLOOR TILE | UNIT A INTERIOR  A138 | 100 SF |
| | 106 | | 9 "X 9" | | |
| | 107 | ▽      ↯      ∀ | Texture/Pattern | | |
| | | | Assembly/Layers | | 003557600 |
| | | | Friable / Non-Friable | | |
| | | | TSI / Surf / Misc. | | |
| | | | Condition: G / D / SD | | |
| 0227.36 | 108 | A117  FLOOR  CENTER | BLACK FLOOR MASTIC | UNIT A INTERIOR | 6,370 |
| | 109 | A120  FLOOR  CENTER | Material | | |
| | 110 | A121  FLOOR  CENTER | Texture/Pattern | | |
| | | | Assembly/Layers | | |
| | | | Friable / Non-Friable | | |
| | | | TSI / Surf / Misc. | | |
| | | | Condition: G / D / SD | | |
| 0227.37 | 111 | LAUNDRY E. WALL CENTER | GREY CONCRETE | UNIT A INTERIOR | 12,000 |
| | 112 | | Material | | |
| | 113 | ↯      ↯      ∀ | Texture/Pattern | | |
| | | | Assembly/Layers | | |
| | | | Friable / Non-Friable | | |
| | | | TSI / Surf / Misc. | | |
| | | | Condition: G / D / SD | | |

Asbestos Chain of Custody

| Sample Number | | Sample Location | Material Description | Material Locations | Quantity |
|---|---|---|---|---|---|
| 0227.38 | 114 | W. CORRIDOR CEILING CENTER | WHITE CEILING TILE 9×9' Size/Color | UNIT A INTERIOR | 220 SF |
| | 115 | | Material | | |
| | 116 | | Texture/Pattern | | |
| | | | Assembly/Layers | | 003557600 |
| | | | Friable / Non-Friable | | |
| | | | TSI / Surf / Misc. | | |
| | | | Condition: G / D / SD | | |
| 0227.39 | 117 | W. CORRIDOR CEILING CENTER | BROWN PUERH MASTIC | UNIT A INTERIOR | 220 SF |
| | 118 | | Material | | |
| | 119 | | Texture/Pattern | | |
| | | | Assembly/Layers | | |
| | | | Friable / Non-Friable | | |
| | | | TSI / Surf / Misc. | | |
| | | | Condition: G / D / SD | | |
| 0227.40 | 120 | SHOWER 2 N. WALL CENTER | GREY PLASTER Size/Color | UNIT A INTERIOR | 2600 SF |
| | 121 | S. WALL CENTER | Material | | |
| | 122 | SHOWER 1 N. WALL CENTER | Texture/Pattern | | |
| | 123 | 1 S. WALL CENTER | Assembly/Layers | | |
| | 124 | A138 E. WALL S. END | Friable / Non-Friable | | |
| | | | TSI / Surf / Misc. | | |
| | | | Condition: G / D / SD | | |

| Sample Number | | Sample Location | Material Description | Material Locations | Quantity |
|---|---|---|---|---|---|
| 0227.41 | 125 | LAUNDRY N.E. CORNER | WHITE PIPE INSULATION | UNIT A INTERIOR LAUNDRY | 130 SF |
| | 126 | | Material | | |
| | 127 | | Texture/Pattern | | |
| | | | Assembly/Layers | | |
| | | | Friable / Non-Friable | | |
| | | | TSI / Surf / Misc. | 003557600 | |
| | | | Condition G / D / SD | | |
| 0227.42 | 128 | LAUNDRY SE CORNER | TAN HVAC MASTIC | UNIT A INTERIOR LAUNDRY | 45 SF |
| | 129 | | Material | | |
| | 130 | | Texture/Pattern | | |
| | | | Assembly/Layers | | |
| | | | Friable / Non-Friable | | |
| | | | TSI / Surf / Misc. | | |
| | | | Condition G / D / SD | | |
| 0227.43 | 131 | A209 CELL WINDOW | CELL WINDOW CAULKING | UNIT A INTERIOR | 170 SF |
| | 132 | A222 CELL WINDOW | BLACK | | |
| | 133 | A23A CELL WINDOW | Texture/Pattern | | |
| | | | Assembly/Layers | | |
| | | | Friable / Non-Friable | | |
| | | | TSI / Surf / Misc. | | |
| | | | Condition G / D / SD | | |

| Sample Number | | Sample Location | Material Description | Material Locations | Quantity |
|---|---|---|---|---|---|
| 0227.44 | 134 | 2ND FLOOR MCORRIDOR WEND | RED ELECTRICAL Color MASTIC | UNIT A INTERIOR | 20 SF |
| | 135 | | Material | | |
| | 136 | | Texture/Pattern | | |
| | | | Assembly/Layers | 003557600 | |
| | | | Friable / Non-Friable | | |
| | | | TSI / Surf / Misc. | | |
| | | | Condition: G / D / SD | | |
| | | | Size/Color | | |
| | | | Material | | |
| | | | Texture/Pattern | | |
| | | | Assembly/Layers | | |
| | | | Friable / Non-Friable | | |
| | | | TSI / Surf / Misc. | | |
| | | | Condition: G / D / SD | | |
| | | | Size/Color | | |
| | | | Material | | |
| | | | Texture/Pattern | | |
| | | | Assembly/Layers | | |
| | | | Friable / Non-Friable | | |
| | | | TSI / Surf / Misc. | | |
| | | | Condition: G / D / SD | | |



**Built Environment Testing**

Report for:

**EPK Tustin**
**Titan Environmental Solutions, Inc.**
1521 East Orangethorpe Ave, Ste B
Fullerton, CA  92831

---

Regarding:     Eurofins EPK Built Environment Testing, LLC
               Project: 120316-AS, LM; 5701 8th St, Dublin, CA
               EML ID: 3558770

Approved by:                              Dates of Analysis:
                                          Asbestos PLM: 03-07-2024 and 03-08-2024

Approved Signatory
Danny Li

Service SOPs: Asbestos PLM (EPA 40CFR App E to Sub E of Part 763 & EPA METHOD 600/R-93-116, SOP EM-AS-S-1267)
NVLAP Lab Code 200757-0

All samples were received in acceptable condition unless noted in the Report Comments portion in the body of the report. The results relate only to the samples as received and tested. The results include an inherent uncertainty of measurement associated with estimating percentages by polarized light microscopy. Measurement uncertainty data for sample results with >1% asbestos concentration can be provided when requested.

Eurofins EPK Built Environment Testing, LLC ("the Company"), a member of the Eurofins Built Environment Testing group of companies, shall have no liability to the client or the client's customer with respect to decisions or recommendations made, actions taken or courses of conduct implemented by either the client or the client's customer as a result of or based upon the Test Results. In no event shall the Company be liable to the client with respect to the Test Results except for the Company's own willful misconduct or gross negligence nor shall the Company be liable for incidental or consequential damages or lost profits or revenues to the fullest extent such liability may be disclaimed by law, even if the Company has been advised of the possibility of such damages, lost profits or lost revenues. In no event shall the Company's liability with respect to the Test Results exceed the amount paid to the Company by the client therefor.

**Eurofins EPK Built Environment Testing, LLC**
2841 Dow Avenue, Suite 300, Tustin, CA 92780
(800) 651-4802  www.eurofinsus.com/Built

Client: Titan Environmental Solutions, Inc.
C/O: EPK Tustin
Re: 120316-AS, LM; 5701 8th St, Dublin, CA

Date of Sampling: 02-29-2024
Date of Receipt: 03-04-2024
Date of Report: 03-08-2024

## ASBESTOS PLM REPORT

| | |
|---|---|
| **Total Samples Submitted:** | 99 |
| **Total Samples Analyzed:** | 91 |
| **Total Samples with Layer Asbestos Content > 1%:** | 4 |

**Location: 0227-45 137, Roof C W. Wall S. End, Grey Wall Texture, Unit C Roof**  Lab ID-Version‡: 17402311-1

| Sample Layers | Asbestos Content |
|---|---|
| Gray Texture | ND |
| Blue Tape (Mesh) | ND |
| **Composite Non-Asbestos Content:** 15% Glass Fibers | |
| **Sample Composite Homogeneity:** Good | |

**Location: 0227-45 138, Roof C W. Wall N. End, Grey Wall Texture, Unit C Roof**  Lab ID-Version‡: 17402312-1

| Sample Layers | Asbestos Content |
|---|---|
| Gray Texture | ND |
| Blue Tape (Mesh) | ND |
| **Composite Non-Asbestos Content:** 15% Glass Fibers | |
| **Sample Composite Homogeneity:** Good | |

**Location: 0227-45 139, Roof C N. Wall Center, Grey Wall Texture, Unit C Roof**  Lab ID-Version‡: 17402313-1

| Sample Layers | Asbestos Content |
|---|---|
| Gray Texture | ND |
| Blue Tape (Mesh) | ND |
| **Composite Non-Asbestos Content:** 15% Glass Fibers | |
| **Sample Composite Homogeneity:** Good | |

**Location: 0227-46 140, Roof C West Center, Black Rolled Roof System, Unit C Roof**  Lab ID-Version‡: 17402314-1

| Sample Layers | Asbestos Content |
|---|---|
| Black Roofing Shingle with Pebbles | ND |
| Black Roofing Material | ND |
| Black Roofing Material 2 | ND |
| Black Roofing Material 3 | ND |
| White Compound | ND |
| **Composite Non-Asbestos Content:** 15% Glass Fibers | |
| **Sample Composite Homogeneity:** Poor | |

The test report shall not be reproduced except in full, without written approval of the laboratory. The report must not be used by the client to claim product certification, approval, or endorsement by NVLAP, NIST, or any agency of the federal government. The Company reserves the right to dispose of all samples after a period of thirty (30) days, according to all state and federal guidelines, unless otherwise specified.

Inhomogeneous samples are separated into homogeneous subsamples and analyzed individually. ND means no fibers were detected. When detected, the minimum detection and reporting limit is less than 1% unless point counting is performed. Floor tile samples may contain large amounts of interference material and it is recommended that the sample be analyzed by gravimetric point count analysis to lower the detection limit and to aid in asbestos identification.
‡ A "Version" indicated by -"x" after the Lab ID# with a value greater than 1 indicates a sample with amended data.  The revision number is reflected by the value of "x".

**Eurofins EPK Built Environment Testing, LLC**
2841 Dow Avenue, Suite 300, Tustin, CA 92780
(800) 651-4802  www.eurofinsus.com/Built

Client: Titan Environmental Solutions, Inc.
C/O: EPK Tustin
Re: 120316-AS, LM; 5701 8th St, Dublin, CA

Date of Sampling: 02-29-2024
Date of Receipt: 03-04-2024
Date of Report: 03-08-2024

## ASBESTOS PLM REPORT

### Location: 0227-46 141, Roof C  Center, Black Rolled Roof System, Unit C Roof
Lab ID-Version‡: 17402315-1

| Sample Layers | Asbestos Content |
|---|---|
| Black Roofing Shingle with Pebbles | ND |
| Black Roofing Material | ND |
| Black Roofing Material 2 | ND |
| Black Non-Fibrous Material | ND |
| White Compound | ND |
| **Composite Non-Asbestos Content:** | 15% Glass Fibers |
| **Sample Composite Homogeneity:** | Poor |

### Location: 0227-46 142, Roof C North Center, Black Rolled Roof System, Unit C Roof
Lab ID-Version‡: 17402316-1

| Sample Layers | Asbestos Content |
|---|---|
| Black Roofing Shingle with Pebbles | ND |
| Black Roofing Material | ND |
| Black Non-Fibrous Material | ND |
| White Compound | ND |
| **Composite Non-Asbestos Content:** | 15% Glass Fibers |
| **Sample Composite Homogeneity:** | Poor |

### Location: 0227-47 143, Roof C W. Wall Center, Black Seam Mastic, Unit C Roof
Lab ID-Version‡: 17402317-1

| Sample Layers | Asbestos Content |
|---|---|
| Gray Mastic | ND |
| Black Mastic | 7% Chrysotile |
| **Composite Non-Asbestos Content:** | 2% Cellulose |
| **Sample Composite Homogeneity:** | Moderate |

**Comments:** Samples 0227-47-144 & 0227-47-145 were not analyzed due to prior positive series.

### Location: 0227-48 146, Roof C W. Wall Center, Tan Flashing Caulking, Unit C Roof
Lab ID-Version‡: 17402320-1

| Sample Layers | Asbestos Content |
|---|---|
| Tan Caulk | ND |
| **Sample Composite Homogeneity:** | Moderate |

The test report shall not be reproduced except in full, without written approval of the laboratory. The report must not be used by the client to claim product certification, approval, or endorsement by NVLAP, NIST, or any agency of the federal government. The Company reserves the right to dispose of all samples after a period of thirty (30) days, according to all state and federal guidelines, unless otherwise specified.

Inhomogeneous samples are separated into homogeneous subsamples and analyzed individually. ND means no fibers were detected. When detected, the minimum detection and reporting limit is less than 1% unless point counting is performed. Floor tile samples may contain large amounts of interference material and it is recommended that the sample be analyzed by gravimetric point count analysis to lower the detection limit and to aid in asbestos identification.
‡ A "Version" indicated by -"x" after the Lab ID# with a value greater than 1 indicates a sample with amended data.  The revision number is reflected by the value of "x".

**Eurofins EPK Built Environment Testing, LLC**
2841 Dow Avenue, Suite 300, Tustin, CA 92780
(800) 651-4802  www.eurofinsus.com/Built

Client: Titan Environmental Solutions, Inc.
C/O: EPK Tustin
Re: 120316-AS, LM; 5701 8th St, Dublin, CA

Date of Sampling: 02-29-2024
Date of Receipt: 03-04-2024
Date of Report: 03-08-2024

## ASBESTOS PLM REPORT

**Location: 0227-48 147, Roof C N. Wall Center, Tan Flashing Caulking, Unit C Roof**    Lab ID-Version‡: 17402321-1

| Sample Layers | Asbestos Content |
|---|---|
| Tan Caulk | ND |
| **Sample Composite Homogeneity:** | Moderate |

**Location: 0227-48 148, Roof C S. Wall Center, Tan Flashing Caulking, Unit C Roof**    Lab ID-Version‡: 17402322-1

| Sample Layers | Asbestos Content |
|---|---|
| Tan Caulk | ND |
| **Sample Composite Homogeneity:** | Moderate |

**Location: 0227-49 149, Roof C Center, Black Penetration Mastic, Unit C Roof**    Lab ID-Version‡: 17402323-1

| Sample Layers | Asbestos Content |
|---|---|
| Black Mastic | ND |
| **Composite Non-Asbestos Content:** | 10% Cellulose |
| **Sample Composite Homogeneity:** | Moderate |

**Location: 0227-49 150, Roof C West Center, Black Penetration Mastic, Unit C Roof**    Lab ID-Version‡: 17402324-1

| Sample Layers | Asbestos Content |
|---|---|
| Black Mastic | ND |
| **Composite Non-Asbestos Content:** | 10% Cellulose |
| **Sample Composite Homogeneity:** | Moderate |

The test report shall not be reproduced except in full, without written approval of the laboratory. The report must not be used by the client to claim product certification, approval, or endorsement by NVLAP, NIST, or any agency of the federal government. The Company reserves the right to dispose of all samples after a period of thirty (30) days, according to all state and federal guidelines, unless otherwise specified.

Inhomogeneous samples are separated into homogeneous subsamples and analyzed individually. ND means no fibers were detected. When detected, the minimum detection and reporting limit is less than 1% unless point counting is performed. Floor tile samples may contain large amounts of interference material and it is recommended that the sample be analyzed by gravimetric point count analysis to lower the detection limit and to aid in asbestos identification.
‡ A "Version" indicated by -"x" after the Lab ID# with a value greater than 1 indicates a sample with amended data.  The revision number is reflected by the value of "x".

**Eurofins EPK Built Environment Testing, LLC**
2841 Dow Avenue, Suite 300, Tustin, CA 92780
(800) 651-4802  www.eurofinsus.com/Built

Client: Titan Environmental Solutions, Inc.     Date of Sampling: 02-29-2024
C/O: EPK Tustin     Date of Receipt: 03-04-2024
Re: 120316-AS, LM; 5701 8th St, Dublin, CA     Date of Report: 03-08-2024

## ASBESTOS PLM REPORT

**Location: 0227-49 151, Roof C North Center, Black Penetration Mastic, Unit C Roof**  Lab ID-Version‡: 17402325-1

| Sample Layers | Asbestos Content |
|---|---|
| Black Mastic | ND |
| **Composite Non-Asbestos Content:** | 10% Cellulose |
| **Sample Composite Homogeneity:** | Moderate |

**Location: 0227-50 152, Roof C W. Wall Center, Tan Penetration Mastic, Unit C Roof**  Lab ID-Version‡: 17402326-1

| Sample Layers | Asbestos Content |
|---|---|
| Tan Mastic | ND |
| Black Mastic (Trace) | ND |
| **Composite Non-Asbestos Content:** | 5% Cellulose |
| **Sample Composite Homogeneity:** | Moderate |

**Location: 0227-50 153, Roof C W. Wall Center, Tan Penetration Mastic, Unit C Roof**  Lab ID-Version‡: 17402327-1

| Sample Layers | Asbestos Content |
|---|---|
| Tan Mastic | ND |
| Black Mastic (Trace) | ND |
| **Composite Non-Asbestos Content:** | 5% Cellulose |
| **Sample Composite Homogeneity:** | Moderate |

**Location: 0227-50 154, Roof C N. Wall Center, Tan Penetration Mastic, Unit C Roof**  Lab ID-Version‡: 17402328-1

| Sample Layers | Asbestos Content |
|---|---|
| Tan Mastic | ND |
| Black Mastic (Trace) | ND |
| **Composite Non-Asbestos Content:** | 5% Cellulose |
| **Sample Composite Homogeneity:** | Moderate |

The test report shall not be reproduced except in full, without written approval of the laboratory. The report must not be used by the client to claim product certification, approval, or endorsement by NVLAP, NIST, or any agency of the federal government. The Company reserves the right to dispose of all samples after a period of thirty (30) days, according to all state and federal guidelines, unless otherwise specified.

Inhomogeneous samples are separated into homogeneous subsamples and analyzed individually. ND means no fibers were detected. When detected, the minimum detection and reporting limit is less than 1% unless point counting is performed. Floor tile samples may contain large amounts of interference material and it is recommended that the sample be analyzed by gravimetric point count analysis to lower the detection limit and to aid in asbestos identification.
‡ A "Version" indicated by -"x" after the Lab ID# with a value greater than 1 indicates a sample with amended data.  The revision number is reflected by the value of "x".

**Eurofins EPK Built Environment Testing, LLC**
2841 Dow Avenue, Suite 300, Tustin, CA 92780
(800) 651-4802  www.eurofinsus.com/Built

Client: Titan Environmental Solutions, Inc.
C/O: EPK Tustin
Re: 120316-AS, LM; 5701 8th St, Dublin, CA

Date of Sampling: 02-29-2024
Date of Receipt: 03-04-2024
Date of Report: 03-08-2024

## ASBESTOS PLM REPORT

**Location: 0227-51 155, Roof C Center, Black Roof Mastic, Unit C Roof**    Lab ID-Version‡: 17402329-1

| Sample Layers | Asbestos Content |
|---|---|
| White Non-Fibrous Material | ND |
| Black Mastic | ND |
| Composite Non-Asbestos Content: | 5% Cellulose |
| Sample Composite Homogeneity: | Moderate |

**Location: 0227-51 156, Roof C West Center, Black Roof Mastic, Unit C Roof**    Lab ID-Version‡: 17402330-1

| Sample Layers | Asbestos Content |
|---|---|
| White Non-Fibrous Material | ND |
| Black Mastic | ND |
| Composite Non-Asbestos Content: | 5% Cellulose |
| Sample Composite Homogeneity: | Moderate |

**Location: 0227-51 157, Roof C North Center, Black Roof Mastic, Unit C Roof**    Lab ID-Version‡: 17402331-1

| Sample Layers | Asbestos Content |
|---|---|
| White Non-Fibrous Material | ND |
| Black Mastic | ND |
| Composite Non-Asbestos Content: | 5% Cellulose |
| Sample Composite Homogeneity: | Moderate |

**Location: 0227-52 158, Roof C W. Wall S. End, Off-white Seam Mastic, Unit C Roof**    Lab ID-Version‡: 17402332-1

| Sample Layers | Asbestos Content |
|---|---|
| Off-White Mastic | 2% Chrysotile |
| Composite Non-Asbestos Content: | 5% Cellulose |
| Sample Composite Homogeneity: | Moderate |

**Comments:** Samples 0227-52-159 & 0227-52-160 were not analyzed due to prior positive series.

The test report shall not be reproduced except in full, without written approval of the laboratory. The report must not be used by the client to claim product certification, approval, or endorsement by NVLAP, NIST, or any agency of the federal government. The Company reserves the right to dispose of all samples after a period of thirty (30) days, according to all state and federal guidelines, unless otherwise specified.

Inhomogeneous samples are separated into homogeneous subsamples and analyzed individually. ND means no fibers were detected. When detected, the minimum detection and reporting limit is less than 1% unless point counting is performed. Floor tile samples may contain large amounts of interference material and it is recommended that the sample be analyzed by gravimetric point count analysis to lower the detection limit and to aid in asbestos identification.
‡ A "Version" indicated by -"x" after the Lab ID# with a value greater than 1 indicates a sample with amended data. The revision number is reflected by the value of "x".

**Eurofins EPK Built Environment Testing, LLC**
2841 Dow Avenue, Suite 300, Tustin, CA 92780
(800) 651-4802  www.eurofinsus.com/Built

Client: Titan Environmental Solutions, Inc.
C/O: EPK Tustin
Re: 120316-AS, LM; 5701 8th St, Dublin, CA

Date of Sampling: 02-29-2024
Date of Receipt: 03-04-2024
Date of Report: 03-08-2024

## ASBESTOS PLM REPORT

**Location: 0227-53 161, Roof C Tower NE, Black Window Sealant, Unit C Roof Tower**   Lab ID-Version‡: 17402335-1

| Sample Layers | Asbestos Content |
|---|---|
| Black Sealant | ND |
| **Sample Composite Homogeneity:** | Good |

**Location: 0227-53 162, Roof C Tower NE, Black Window Sealant, Unit C Roof Tower**   Lab ID-Version‡: 17402336-1

| Sample Layers | Asbestos Content |
|---|---|
| Black Sealant | ND |
| **Composite Non-Asbestos Content:** | < 1% Cellulose |
| **Sample Composite Homogeneity:** | Good |

**Location: 0227-53 163, Roof C Tower NE, Black Window Sealant, Unit C Roof Tower**   Lab ID-Version‡: 17402337-1

| Sample Layers | Asbestos Content |
|---|---|
| Black Sealant | ND |
| **Sample Composite Homogeneity:** | Good |

**Location: 0227-54 164, Roof C Tower NW, White Window Caulking, Unit C Roof Tower**   Lab ID-Version‡: 17426529-1

| Sample Layers | Asbestos Content |
|---|---|
| White Caulk | ND |
| **Sample Composite Homogeneity:** | Good |

The test report shall not be reproduced except in full, without written approval of the laboratory. The report must not be used by the client to claim product certification, approval, or endorsement by NVLAP, NIST, or any agency of the federal government. The Company reserves the right to dispose of all samples after a period of thirty (30) days, according to all state and federal guidelines, unless otherwise specified.

Inhomogeneous samples are separated into homogeneous subsamples and analyzed individually. ND means no fibers were detected. When detected, the minimum detection and reporting limit is less than 1% unless point counting is performed. Floor tile samples may contain large amounts of interference material and it is recommended that the sample be analyzed by gravimetric point count analysis to lower the detection limit and to aid in asbestos identification.
‡ A "Version" indicated by -"x" after the Lab ID# with a value greater than 1 indicates a sample with amended data.  The revision number is reflected by the value of "x".

**Eurofins EPK Built Environment Testing, LLC**
2841 Dow Avenue, Suite 300, Tustin, CA 92780
(800) 651-4802  www.eurofinsus.com/Built

Client: Titan Environmental Solutions, Inc.
C/O: EPK Tustin
Re: 120316-AS, LM; 5701 8th St, Dublin, CA

Date of Sampling: 02-29-2024
Date of Receipt: 03-04-2024
Date of Report: 03-08-2024

## ASBESTOS PLM REPORT

**Location: 0227-54 165, Roof C Tower NW, White Window Caulking, Unit C Roof Tower**

Lab ID-Version‡: 17426530-1

| Sample Layers | Asbestos Content |
|---|---|
| White Caulk | ND |
| **Sample Composite Homogeneity:** | Good |

**Location: 0227-54 166, Roof C Tower NW, White Window Caulking, Unit C Roof Tower**

Lab ID-Version‡: 17426531-1

| Sample Layers | Asbestos Content |
|---|---|
| White Caulk | ND |
| **Sample Composite Homogeneity:** | Good |

**Location: 0227-55 167, Roof C N. Wall Center, Grey Mortar, Unit C Roof**

Lab ID-Version‡: 17426532-1

| Sample Layers | Asbestos Content |
|---|---|
| Gray Mortar | ND |
| **Composite Non-Asbestos Content:** | < 1% Cellulose |
| **Sample Composite Homogeneity:** | Moderate |

**Location: 0227-55 168, Roof C N. Wall Center, Grey Mortar, Unit C Roof**

Lab ID-Version‡: 17426533-1

| Sample Layers | Asbestos Content |
|---|---|
| Gray Mortar | ND |
| **Composite Non-Asbestos Content:** | < 1% Cellulose |
| **Sample Composite Homogeneity:** | Moderate |

The test report shall not be reproduced except in full, without written approval of the laboratory. The report must not be used by the client to claim product certification, approval, or endorsement by NVLAP, NIST, or any agency of the federal government. The Company reserves the right to dispose of all samples after a period of thirty (30) days, according to all state and federal guidelines, unless otherwise specified.

Inhomogeneous samples are separated into homogeneous subsamples and analyzed individually. ND means no fibers were detected. When detected, the minimum detection and reporting limit is less than 1% unless point counting is performed. Floor tile samples may contain large amounts of interference material and it is recommended that the sample be analyzed by gravimetric point count analysis to lower the detection limit and to aid in asbestos identification.
‡ A "Version" indicated by -"x" after the Lab ID# with a value greater than 1 indicates a sample with amended data. The revision number is reflected by the value of "x".

**Eurofins EPK Built Environment Testing, LLC**
2841 Dow Avenue, Suite 300, Tustin, CA 92780
(800) 651-4802  www.eurofinsus.com/Built

Client: Titan Environmental Solutions, Inc.
C/O: EPK Tustin
Re: 120316-AS, LM; 5701 8th St, Dublin, CA

Date of Sampling: 02-29-2024
Date of Receipt: 03-04-2024
Date of Report: 03-08-2024

## ASBESTOS PLM REPORT

**Location: 0227-55 169, Roof C N. Wall Center, Grey Mortar, Unit C Roof**     Lab ID-Version‡: 17426534-1

| Sample Layers | Asbestos Content |
|---|---|
| Gray Mortar | ND |
| **Composite Non-Asbestos Content:** | < 1% Cellulose |
| **Sample Composite Homogeneity:** | Moderate |

**Location: 0227-56 170, Roof C Tower S. Wall, Grey Flashing Caulking, Unit C Roof Tower**     Lab ID-Version‡: 17426535-1

| Sample Layers | Asbestos Content |
|---|---|
| Gray Caulk | ND |
| **Sample Composite Homogeneity:** | Moderate |

**Location: 0227-56 171, Roof C Tower S. Wall, Grey Flashing Caulking, Unit C Roof Tower**     Lab ID-Version‡: 17426536-1

| Sample Layers | Asbestos Content |
|---|---|
| Gray Caulk | ND |
| **Sample Composite Homogeneity:** | Moderate |

**Location: 0227-56 172, Roof C Tower W. Wall, Grey Flashing Caulking, Unit C Roof Tower**     Lab ID-Version‡: 17426537-1

| Sample Layers | Asbestos Content |
|---|---|
| Gray Caulk | ND |
| **Sample Composite Homogeneity:** | Moderate |

The test report shall not be reproduced except in full, without written approval of the laboratory. The report must not be used by the client to claim product certification, approval, or endorsement by NVLAP, NIST, or any agency of the federal government. The Company reserves the right to dispose of all samples after a period of thirty (30) days, according to all state and federal guidelines, unless otherwise specified.

Inhomogeneous samples are separated into homogeneous subsamples and analyzed individually. ND means no fibers were detected. When detected, the minimum detection and reporting limit is less than 1% unless point counting is performed. Floor tile samples may contain large amounts of interference material and it is recommended that the sample be analyzed by gravimetric point count analysis to lower the detection limit and to aid in asbestos identification.
‡ A "Version" indicated by -"x" after the Lab ID# with a value greater than 1 indicates a sample with amended data.  The revision number is reflected by the value of "x".

**Eurofins EPK Built Environment Testing, LLC**
2841 Dow Avenue, Suite 300, Tustin, CA 92780
(800) 651-4802  www.eurofinsus.com/Built

Client: Titan Environmental Solutions, Inc.
C/O: EPK Tustin
Re: 120316-AS, LM; 5701 8th St, Dublin, CA

Date of Sampling: 02-29-2024
Date of Receipt: 03-04-2024
Date of Report: 03-08-2024

## ASBESTOS PLM REPORT

**Location: 0227-57 173, Receiving/Discharge S. Wall Center, White Dry Wall/Joint Compound, Unit C Interior**
Lab ID-Version‡: 17426538-1

| Sample Layers | Asbestos Content |
|---|---|
| Cream Joint Compound | ND |
| White Drywall with Brown Paper | ND |
| Composite Non-Asbestos Content: | 3% Cellulose |
| Sample Composite Homogeneity: | Moderate |

**Location: 0227-57 174, Processing Bathroom N. Wall W. End, White Dry Wall/Joint Compound, Unit C Interior**
Lab ID-Version‡: 17426539-1

| Sample Layers | Asbestos Content |
|---|---|
| Cream Joint Compound | ND |
| White Drywall with Brown Paper | ND |
| Composite Non-Asbestos Content: | 3% Cellulose |
| Sample Composite Homogeneity: | Moderate |

**Location: 0227-57 175, Library E. Wall N. End, White Dry Wall/Joint Compound, Unit C Interior**
Lab ID-Version‡: 17426540-1

| Sample Layers | Asbestos Content |
|---|---|
| Cream Joint Compound | ND |
| White Drywall with Brown Paper | ND |
| Composite Non-Asbestos Content: | 3% Cellulose |
| Sample Composite Homogeneity: | Moderate |

**Location: 0227-57 176, H.R. Manager E. Wall N. End, White Dry Wall/Joint Compound, Unit C Interior**
Lab ID-Version‡: 17426541-1

| Sample Layers | Asbestos Content |
|---|---|
| Cream Joint Compound | ND |
| White Drywall with Brown Paper | ND |
| Composite Non-Asbestos Content: | 3% Cellulose |
| Sample Composite Homogeneity: | Moderate |

The test report shall not be reproduced except in full, without written approval of the laboratory. The report must not be used by the client to claim product certification, approval, or endorsement by NVLAP, NIST, or any agency of the federal government. The Company reserves the right to dispose of all samples after a period of thirty (30) days, according to all state and federal guidelines, unless otherwise specified.

Inhomogeneous samples are separated into homogeneous subsamples and analyzed individually. ND means no fibers were detected. When detected, the minimum detection and reporting limit is less than 1% unless point counting is performed. Floor tile samples may contain large amounts of interference material and it is recommended that the sample be analyzed by gravimetric point count analysis to lower the detection limit and to aid in asbestos identification.
‡ A "Version" indicated by -"x" after the Lab ID# with a value greater than 1 indicates a sample with amended data. The revision number is reflected by the value of "x".

**Eurofins EPK Built Environment Testing, LLC**
2841 Dow Avenue, Suite 300, Tustin, CA 92780
(800) 651-4802  www.eurofinsus.com/Built

Client: Titan Environmental Solutions, Inc.         Date of Sampling: 02-29-2024
C/O: EPK Tustin                                      Date of Receipt: 03-04-2024
Re: 120316-AS, LM; 5701 8th St, Dublin, CA          Date of Report: 03-08-2024

## ASBESTOS PLM REPORT

**Location: 0227-57 177, H.R. Assistant E. Wall Center, White Dry Wall/Joint Compound, Unit C Interior**

Lab ID-Version‡: 17426542-1

| Sample Layers | Asbestos Content |
|---|---|
| Cream Joint Compound | ND |
| White Drywall with Brown Paper | ND |
| **Composite Non-Asbestos Content:** | 3% Cellulose |
| **Sample Composite Homogeneity:** | Moderate |

**Location: 0227-57 178, Waiting E. Wall Center, White Dry Wall/Joint Compound, Unit C Interior**

Lab ID-Version‡: 17426543-1

| Sample Layers | Asbestos Content |
|---|---|
| Cream Joint Compound | ND |
| White Drywall with Brown Paper | ND |
| **Composite Non-Asbestos Content:** | 3% Cellulose |
| **Sample Composite Homogeneity:** | Moderate |

**Location: 0227-57 179, H.R. Manager W. Wall Center, White Dry Wall/Joint Compound, Unit C Interior**

Lab ID-Version‡: 17426544-1

| Sample Layers | Asbestos Content |
|---|---|
| Cream Joint Compound | ND |
| White Drywall with Brown Paper | ND |
| **Composite Non-Asbestos Content:** | 3% Cellulose |
| **Sample Composite Homogeneity:** | Moderate |

**Location: 0227-58 180, Receiving/Discharge Ceiling N., White Ceiling Tile 9" x 9", Unit C Interior**

Lab ID-Version‡: 17426545-1

| Sample Layers | Asbestos Content |
|---|---|
| Gray Ceiling Tile with White Surface | ND |
| **Composite Non-Asbestos Content:** | 40% Cellulose<br>40% Glass Fibers |
| **Sample Composite Homogeneity:** | Moderate |

The test report shall not be reproduced except in full, without written approval of the laboratory. The report must not be used by the client to claim product certification, approval, or endorsement by NVLAP, NIST, or any agency of the federal government. The Company reserves the right to dispose of all samples after a period of thirty (30) days, according to all state and federal guidelines, unless otherwise specified.

Inhomogeneous samples are separated into homogeneous subsamples and analyzed individually. ND means no fibers were detected. When detected, the minimum detection and reporting limit is less than 1% unless point counting is performed. Floor tile samples may contain large amounts of interference material and it is recommended that the sample be analyzed by gravimetric point count analysis to lower the detection limit and to aid in asbestos identification.
‡ A "Version" indicated by -"x" after the Lab ID# with a value greater than 1 indicates a sample with amended data. The revision number is reflected by the value of "x".

**Eurofins EPK Built Environment Testing, LLC**
2841 Dow Avenue, Suite 300, Tustin, CA 92780
(800) 651-4802  www.eurofinsus.com/Built

Client: Titan Environmental Solutions, Inc.
C/O: EPK Tustin
Re: 120316-AS, LM; 5701 8th St, Dublin, CA

Date of Sampling: 02-29-2024
Date of Receipt: 03-04-2024
Date of Report: 03-08-2024

## ASBESTOS PLM REPORT

**Location: 0227-58 181, Receiving/Discharge Ceiling N., White Ceiling Tile 9" x 9", Unit C Interior**

Lab ID-Version‡: 17426546-1

| Sample Layers | Asbestos Content |
|---|---|
| Gray Ceiling Tile with White Surface | ND |
| **Composite Non-Asbestos Content:** | 40% Cellulose 40% Glass Fibers |
| **Sample Composite Homogeneity:** | Moderate |

**Location: 0227-58 182, Receiving/Discharge Ceiling N., White Ceiling Tile 9" x 9", Unit C Interior**

Lab ID-Version‡: 17426547-1

| Sample Layers | Asbestos Content |
|---|---|
| Gray Ceiling Tile with White Surface | ND |
| **Composite Non-Asbestos Content:** | 40% Cellulose 40% Glass Fibers |
| **Sample Composite Homogeneity:** | Moderate |

**Location: 0227-59 183, Receiving/Discharge Ceiling N., Brown Puck Mastic, Unit C Interior**

Lab ID-Version‡: 17426548-1

| Sample Layers | Asbestos Content |
|---|---|
| Brown Mastic | ND |
| **Sample Composite Homogeneity:** | Moderate |

**Location: 0227-59 184, Receiving/Discharge Ceiling N., Brown Puck Mastic, Unit C Interior**

Lab ID-Version‡: 17426549-1

| Sample Layers | Asbestos Content |
|---|---|
| Brown Mastic | ND |
| **Sample Composite Homogeneity:** | Moderate |

The test report shall not be reproduced except in full, without written approval of the laboratory. The report must not be used by the client to claim product certification, approval, or endorsement by NVLAP, NIST, or any agency of the federal government. The Company reserves the right to dispose of all samples after a period of thirty (30) days, according to all state and federal guidelines, unless otherwise specified.

Inhomogeneous samples are separated into homogeneous subsamples and analyzed individually. ND means no fibers were detected. When detected, the minimum detection and reporting limit is less than 1% unless point counting is performed. Floor tile samples may contain large amounts of interference material and it is recommended that the sample be analyzed by gravimetric point count analysis to lower the detection limit and to aid in asbestos identification.
‡ A "Version" indicated by -"x" after the Lab ID# with a value greater than 1 indicates a sample with amended data. The revision number is reflected by the value of "x".

**Eurofins EPK Built Environment Testing, LLC**
2841 Dow Avenue, Suite 300, Tustin, CA 92780
(800) 651-4802  www.eurofinsus.com/Built

Client: Titan Environmental Solutions, Inc.
C/O: EPK Tustin
Re: 120316-AS, LM; 5701 8th St, Dublin, CA

Date of Sampling: 02-29-2024
Date of Receipt: 03-04-2024
Date of Report: 03-08-2024

## ASBESTOS PLM REPORT

**Location: 0227-59 185, Receiving/Discharge Ceiling N., Brown Puck Mastic, Unit C Interior**

Lab ID-Version‡: 17426550-1

| Sample Layers | Asbestos Content |
|---|---|
| Brown Mastic | ND |
| **Sample Composite Homogeneity:** | Moderate |

**Location: 0227-60 186, Counter E. Wall Center, Black Window Caulking, Unit C Interior**

Lab ID-Version‡: 17426551-1

| Sample Layers | Asbestos Content |
|---|---|
| Black Caulk | ND |
| **Sample Composite Homogeneity:** | Good |

**Location: 0227-60 187, Counter E. Wall Center, Black Window Caulking, Unit C Interior**

Lab ID-Version‡: 17426552-1

| Sample Layers | Asbestos Content |
|---|---|
| Black Caulk | ND |
| **Sample Composite Homogeneity:** | Good |

**Location: 0227-60 188, Sally Port S. Wall Center, Black Window Caulking, Unit C Interior**

Lab ID-Version‡: 17426553-1

| Sample Layers | Asbestos Content |
|---|---|
| Black Caulk | ND |
| **Sample Composite Homogeneity:** | Good |

The test report shall not be reproduced except in full, without written approval of the laboratory. The report must not be used by the client to claim product certification, approval, or endorsement by NVLAP, NIST, or any agency of the federal government. The Company reserves the right to dispose of all samples after a period of thirty (30) days, according to all state and federal guidelines, unless otherwise specified.

Inhomogeneous samples are separated into homogeneous subsamples and analyzed individually. ND means no fibers were detected. When detected, the minimum detection and reporting limit is less than 1% unless point counting is performed. Floor tile samples may contain large amounts of interference material and it is recommended that the sample be analyzed by gravimetric point count analysis to lower the detection limit and to aid in asbestos identification.
‡ A "Version" indicated by -"x" after the Lab ID# with a value greater than 1 indicates a sample with amended data.  The revision number is reflected by the value of "x".

**Eurofins EPK Built Environment Testing, LLC**
2841 Dow Avenue, Suite 300, Tustin, CA 92780
(800) 651-4802  www.eurofinsus.com/Built

Client: Titan Environmental Solutions, Inc.          Date of Sampling: 02-29-2024
C/O: EPK Tustin                                       Date of Receipt: 03-04-2024
Re: 120316-AS, LM; 5701 8th St, Dublin, CA           Date of Report: 03-08-2024

## ASBESTOS PLM REPORT

**Location: 0227-61 189, W. Corridor S. Wall Center, Cove Base Tan Mastic, Unit C Interior**                           Lab ID-Version‡: 17426554-1

| Sample Layers | Asbestos Content |
|---|---|
| Yellow Mastic | ND |
| **Composite Non-Asbestos Content:** | < 1% Cellulose<br>< 1% Synthetic Fibers |
| **Sample Composite Homogeneity:** | Moderate |

**Location: 0227-61 190, W. Corridor S. Wall Center, Cove Base Tan Mastic, Unit C Interior**                           Lab ID-Version‡: 17426555-1

| Sample Layers | Asbestos Content |
|---|---|
| Yellow Mastic | ND |
| **Composite Non-Asbestos Content:** | < 1% Cellulose<br>< 1% Synthetic Fibers |
| **Sample Composite Homogeneity:** | Moderate |

**Location: 0227-61 191, Witness/Attoney Room N. Wall W. End, Cove Base Tan Mastic, Unit C Interior**                           Lab ID-Version‡: 17426556-1

| Sample Layers | Asbestos Content |
|---|---|
| Yellow Mastic | ND |
| **Composite Non-Asbestos Content:** | < 1% Cellulose<br>< 1% Synthetic Fibers |
| **Sample Composite Homogeneity:** | Moderate |

**Location: 0227-62 192, Tower E. Center, Red Vinyl Floor Tile 9" x 9", Unit C Interior**                           Lab ID-Version‡: 17426557-1

| Sample Layers | Asbestos Content |
|---|---|
| Red Floor Tile | ND |
| Black Mastic | ND |
| **Composite Non-Asbestos Content:** | < 1% Cellulose |
| **Sample Composite Homogeneity:** | Moderate |

The test report shall not be reproduced except in full, without written approval of the laboratory. The report must not be used by the client to claim product certification, approval, or endorsement by NVLAP, NIST, or any agency of the federal government. The Company reserves the right to dispose of all samples after a period of thirty (30) days, according to all state and federal guidelines, unless otherwise specified.

Inhomogeneous samples are separated into homogeneous subsamples and analyzed individually. ND means no fibers were detected. When detected, the minimum detection and reporting limit is less than 1% unless point counting is performed. Floor tile samples may contain large amounts of interference material and it is recommended that the sample be analyzed by gravimetric point count analysis to lower the detection limit and to aid in asbestos identification.
‡ A "Version" indicated by -"x" after the Lab ID# with a value greater than 1 indicates a sample with amended data.  The revision number is reflected by the value of "x".

**Eurofins EPK Built Environment Testing, LLC**
2841 Dow Avenue, Suite 300, Tustin, CA 92780
(800) 651-4802  www.eurofinsus.com/Built

Client: Titan Environmental Solutions, Inc.
C/O: EPK Tustin
Re: 120316-AS, LM; 5701 8th St, Dublin, CA

Date of Sampling: 02-29-2024
Date of Receipt: 03-04-2024
Date of Report: 03-08-2024

## ASBESTOS PLM REPORT

**Location: 0227-62 193, Witness/Attoney Room Center, Red Vinyl Floor Tile 9" x 9", Unit C Interior**

Lab ID-Version‡: 17426558-1

| Sample Layers | Asbestos Content |
|---|---|
| Red Floor Tile | ND |
| Black Mastic | ND |
| **Composite Non-Asbestos Content:** | < 1% Cellulose |
| **Sample Composite Homogeneity:** | Moderate |

**Location: 0227-62 194, Waiting S. Center, Red Vinyl Floor Tile 9" x 9", Unit C Interior**

Lab ID-Version‡: 17426559-1

| Sample Layers | Asbestos Content |
|---|---|
| Red Floor Tile | ND |
| Black Mastic | ND |
| **Composite Non-Asbestos Content:** | < 1% Cellulose |
| **Sample Composite Homogeneity:** | Moderate |

**Location: 0227-63 195, Witness/Attoney Room Center, White Vinyl Floor Tile, Unit C Interior**

Lab ID-Version‡: 17426560-1

| Sample Layers | Asbestos Content |
|---|---|
| White Floor Tile | ND |
| Yellow Mastic | ND |
| Black Mastic | ND |
| **Composite Non-Asbestos Content:** | 5% Cellulose |
| **Sample Composite Homogeneity:** | Poor |

**Location: 0227-63 196, Witness/Attoney Room Center, White Vinyl Floor Tile, Unit C Interior**

Lab ID-Version‡: 17426561-1

| Sample Layers | Asbestos Content |
|---|---|
| White Floor Tile | ND |
| Yellow Mastic | ND |
| Black Mastic | ND |
| **Composite Non-Asbestos Content:** | 5% Cellulose |
| **Sample Composite Homogeneity:** | Poor |

The test report shall not be reproduced except in full, without written approval of the laboratory. The report must not be used by the client to claim product certification, approval, or endorsement by NVLAP, NIST, or any agency of the federal government. The Company reserves the right to dispose of all samples after a period of thirty (30) days, according to all state and federal guidelines, unless otherwise specified.

Inhomogeneous samples are separated into homogeneous subsamples and analyzed individually. ND means no fibers were detected. When detected, the minimum detection and reporting limit is less than 1% unless point counting is performed. Floor tile samples may contain large amounts of interference material and it is recommended that the sample be analyzed by gravimetric point count analysis to lower the detection limit and to aid in asbestos identification.
‡ A "Version" indicated by -"x" after the Lab ID# with a value greater than 1 indicates a sample with amended data. The revision number is reflected by the value of "x".

**Eurofins EPK Built Environment Testing, LLC**
2841 Dow Avenue, Suite 300, Tustin, CA 92780
(800) 651-4802  www.eurofinsus.com/Built

Client: Titan Environmental Solutions, Inc.
C/O: EPK Tustin
Re: 120316-AS, LM; 5701 8th St, Dublin, CA

Date of Sampling: 02-29-2024
Date of Receipt: 03-04-2024
Date of Report: 03-08-2024

## ASBESTOS PLM REPORT

**Location: 0227-63 197, Witness/Attoney Room Center, White Vinyl Floor Tile, Unit C Interior**

Lab ID-Version‡: 17426562-1

| Sample Layers | Asbestos Content |
|---|---|
| White Floor Tile | ND |
| Yellow Mastic | ND |
| Black Mastic | ND |
| **Composite Non-Asbestos Content:** | 5% Cellulose |
| **Sample Composite Homogeneity:** | Poor |

**Location: 0227-64 198, H.R. Manager Center, Black Floor Mastic, Unit C Interior**

Lab ID-Version‡: 17426563-1

| Sample Layers | Asbestos Content |
|---|---|
| Black Mastic | ND |
| **Composite Non-Asbestos Content:** | 5% Cellulose |
| **Sample Composite Homogeneity:** | Moderate |

**Location: 0227-64 199, H.R. Assistant Center, Black Floor Mastic, Unit C Interior**

Lab ID-Version‡: 17426564-1

| Sample Layers | Asbestos Content |
|---|---|
| Black Mastic | ND |
| **Composite Non-Asbestos Content:** | 5% Cellulose |
| **Sample Composite Homogeneity:** | Moderate |

**Location: 0227-64 200, Tower Center E., Black Floor Mastic, Unit C Interior**

Lab ID-Version‡: 17426565-1

| Sample Layers | Asbestos Content |
|---|---|
| Black Mastic | ND |
| **Composite Non-Asbestos Content:** | 5% Cellulose |
| **Sample Composite Homogeneity:** | Moderate |

The test report shall not be reproduced except in full, without written approval of the laboratory. The report must not be used by the client to claim product certification, approval, or endorsement by NVLAP, NIST, or any agency of the federal government. The Company reserves the right to dispose of all samples after a period of thirty (30) days, according to all state and federal guidelines, unless otherwise specified.

Inhomogeneous samples are separated into homogeneous subsamples and analyzed individually. ND means no fibers were detected. When detected, the minimum detection and reporting limit is less than 1% unless point counting is performed. Floor tile samples may contain large amounts of interference material and it is recommended that the sample be analyzed by gravimetric point count analysis to lower the detection limit and to aid in asbestos identification.
‡ A "Version" indicated by -"x" after the Lab ID# with a value greater than 1 indicates a sample with amended data. The revision number is reflected by the value of "x".

**Eurofins EPK Built Environment Testing, LLC**
2841 Dow Avenue, Suite 300, Tustin, CA 92780
(800) 651-4802  www.eurofinsus.com/Built

Client: Titan Environmental Solutions, Inc.
C/O: EPK Tustin
Re: 120316-AS, LM; 5701 8th St, Dublin, CA

Date of Sampling: 02-29-2024
Date of Receipt: 03-04-2024
Date of Report: 03-08-2024

## ASBESTOS PLM REPORT

### Location: 0227-65 201, Kitchen Center N., White Ceiling Tile 2 x 4 Smooth, Unit C Interior
Lab ID-Version‡: 17426566-1

| Sample Layers | Asbestos Content |
|---|---|
| White Drywall with Brown Paper | ND |
| Composite Non-Asbestos Content: | 3% Cellulose<br>3% Vermiculite<br>< 1% Glass Fibers |
| Sample Composite Homogeneity: | Moderate |

### Location: 0227-65 202, Kitchen Center N., White Ceiling Tile 2 x 4 Smooth, Unit C Interior
Lab ID-Version‡: 17426567-1

| Sample Layers | Asbestos Content |
|---|---|
| White Drywall with Brown Paper | ND |
| Composite Non-Asbestos Content: | 3% Cellulose<br>3% Vermiculite<br>< 1% Glass Fibers |
| Sample Composite Homogeneity: | Moderate |

### Location: 0227-65 203, Kitchen Center N., White Ceiling Tile 2 x 4 Smooth, Unit C Interior
Lab ID-Version‡: 17426568-1

| Sample Layers | Asbestos Content |
|---|---|
| White Drywall with Brown Paper | ND |
| Composite Non-Asbestos Content: | 3% Cellulose<br>3% Vermiculite<br>< 1% Glass Fibers |
| Sample Composite Homogeneity: | Moderate |

### Location: 0227-66 204, Kitchen W. Wall S. End, Red Electrical Mastic, Unit C Interior
Lab ID-Version‡: 17426569-1

| Sample Layers | Asbestos Content |
|---|---|
| Red Mastic | ND |
| Composite Non-Asbestos Content: | < 1% Cellulose |
| Sample Composite Homogeneity: | Moderate |

The test report shall not be reproduced except in full, without written approval of the laboratory. The report must not be used by the client to claim product certification, approval, or endorsement by NVLAP, NIST, or any agency of the federal government. The Company reserves the right to dispose of all samples after a period of thirty (30) days, according to all state and federal guidelines, unless otherwise specified.

Inhomogeneous samples are separated into homogeneous subsamples and analyzed individually. ND means no fibers were detected. When detected, the minimum detection and reporting limit is less than 1% unless point counting is performed. Floor tile samples may contain large amounts of interference material and it is recommended that the sample be analyzed by gravimetric point count analysis to lower the detection limit and to aid in asbestos identification.
‡ A "Version" indicated by -"x" after the Lab ID# with a value greater than 1 indicates a sample with amended data. The revision number is reflected by the value of "x".

**Eurofins EPK Built Environment Testing, LLC**
2841 Dow Avenue, Suite 300, Tustin, CA 92780
(800) 651-4802  www.eurofinsus.com/Built

Client: Titan Environmental Solutions, Inc.
C/O: EPK Tustin
Re: 120316-AS, LM; 5701 8th St, Dublin, CA

Date of Sampling: 02-29-2024
Date of Receipt: 03-04-2024
Date of Report: 03-08-2024

## ASBESTOS PLM REPORT

**Location: 0227-66 205, Tower S. Wall E. End, Red Electrical Mastic, Unit C Interior** Lab ID-Version‡: 17426570-1

| Sample Layers | Asbestos Content |
|---|---|
| Red Mastic | ND |
| **Composite Non-Asbestos Content:** | < 1% Cellulose |
| **Sample Composite Homogeneity:** | Moderate |

**Location: 0227-66 206, Waiting N. Wall W. End, Red Electrical Mastic, Unit C Interior**

Lab ID-Version‡: 17426571-1

| Sample Layers | Asbestos Content |
|---|---|
| Red Mastic | ND |
| **Composite Non-Asbestos Content:** | < 1% Cellulose |
| **Sample Composite Homogeneity:** | Moderate |

**Location: 0227-67 207, Maintenance N. Wall Center, Grey Plaster, Unit C Interior** Lab ID-Version‡: 17426572-1

| Sample Layers | Asbestos Content |
|---|---|
| White Plaster | ND |
| Gray Plaster | ND |
| **Composite Non-Asbestos Content:** | < 1% Cellulose |
| **Sample Composite Homogeneity:** | Moderate |

**Location: 0227-67 208, Daily Stores N. Wall Center, Grey Plaster, Unit C Interior** Lab ID-Version‡: 17426573-1

| Sample Layers | Asbestos Content |
|---|---|
| White Plaster | ND |
| Gray Plaster | ND |
| **Composite Non-Asbestos Content:** | < 1% Cellulose |
| **Sample Composite Homogeneity:** | Moderate |

The test report shall not be reproduced except in full, without written approval of the laboratory. The report must not be used by the client to claim product certification, approval, or endorsement by NVLAP, NIST, or any agency of the federal government. The Company reserves the right to dispose of all samples after a period of thirty (30) days, according to all state and federal guidelines, unless otherwise specified.

Inhomogeneous samples are separated into homogeneous subsamples and analyzed individually. ND means no fibers were detected. When detected, the minimum detection and reporting limit is less than 1% unless point counting is performed. Floor tile samples may contain large amounts of interference material and it is recommended that the sample be analyzed by gravimetric point count analysis to lower the detection limit and to aid in asbestos identification.
‡ A "Version" indicated by -"x" after the Lab ID# with a value greater than 1 indicates a sample with amended data. The revision number is reflected by the value of "x".

**Eurofins EPK Built Environment Testing, LLC**
2841 Dow Avenue, Suite 300, Tustin, CA 92780
(800) 651-4802  www.eurofinsus.com/Built

Client: Titan Environmental Solutions, Inc.
C/O: EPK Tustin
Re: 120316-AS, LM; 5701 8th St, Dublin, CA

Date of Sampling: 02-29-2024
Date of Receipt: 03-04-2024
Date of Report: 03-08-2024

## ASBESTOS PLM REPORT

### Location: 0227-67 209, Kitchen E. Wall Center, Grey Plaster, Unit C Interior
Lab ID-Version‡: 17426574-1

| Sample Layers | Asbestos Content |
|---|---|
| White Plaster | ND |
| Gray Plaster | ND |
| Composite Non-Asbestos Content: | < 1% Cellulose |
| Sample Composite Homogeneity: | Moderate |

### Location: 0227-67 210, Staff Restroom, E. Wall Center, Grey Plaster, Unit C Interior
Lab ID-Version‡: 17426575-1

| Sample Layers | Asbestos Content |
|---|---|
| White Plaster | ND |
| Gray Plaster | ND |
| Composite Non-Asbestos Content: | < 1% Cellulose |
| Sample Composite Homogeneity: | Moderate |

### Location: 0227-67 211, Daily Stores S. Wall W. End, Grey Plaster, Unit C Interior
Lab ID-Version‡: 17426576-1

| Sample Layers | Asbestos Content |
|---|---|
| White Plaster | ND |
| Gray Plaster | ND |
| Composite Non-Asbestos Content: | < 1% Cellulose |
| Sample Composite Homogeneity: | Moderate |

### Location: 0227-68 212, Daily Stores Center, Tan Fire Proofing, Unit C Interior
Lab ID-Version‡: 17426577-1

| Sample Layers | Asbestos Content |
|---|---|
| Tan Fireproofing | ND |
| Composite Non-Asbestos Content: | 50% Glass Fibers<br>< 1% Cellulose |
| Sample Composite Homogeneity: | Moderate |

The test report shall not be reproduced except in full, without written approval of the laboratory. The report must not be used by the client to claim product certification, approval, or endorsement by NVLAP, NIST, or any agency of the federal government. The Company reserves the right to dispose of all samples after a period of thirty (30) days, according to all state and federal guidelines, unless otherwise specified.

Inhomogeneous samples are separated into homogeneous subsamples and analyzed individually. ND means no fibers were detected. When detected, the minimum detection and reporting limit is less than 1% unless point counting is performed. Floor tile samples may contain large amounts of interference material and it is recommended that the sample be analyzed by gravimetric point count analysis to lower the detection limit and to aid in asbestos identification.
‡ A "Version" indicated by -"x" after the Lab ID# with a value greater than 1 indicates a sample with amended data. The revision number is reflected by the value of "x".

**Eurofins EPK Built Environment Testing, LLC**
2841 Dow Avenue, Suite 300, Tustin, CA 92780
(800) 651-4802  www.eurofinsus.com/Built

Client: Titan Environmental Solutions, Inc.
C/O: EPK Tustin
Re: 120316-AS, LM; 5701 8th St, Dublin, CA

Date of Sampling: 02-29-2024
Date of Receipt: 03-04-2024
Date of Report: 03-08-2024

## ASBESTOS PLM REPORT

### Location: 0227-68 213, Laundry Office Center, Tan Fire Proofing, Unit C Interior
Lab ID-Version‡: 17426578-1

| Sample Layers | Asbestos Content |
|---|---|
| Tan Fireproofing | ND |
| Composite Non-Asbestos Content: | 50% Glass Fibers<br>< 1% Cellulose |
| Sample Composite Homogeneity: | Moderate |

### Location: 0227-68 214, Maintenance Center, Tan Fire Proofing, Unit C Interior
Lab ID-Version‡: 17426579-1

| Sample Layers | Asbestos Content |
|---|---|
| Tan Fireproofing | ND |
| Composite Non-Asbestos Content: | 50% Glass Fibers<br>< 1% Cellulose |
| Sample Composite Homogeneity: | Moderate |

### Location: 0227-69 215, Daily Stores Center N., Off-white Pipe Insulation, Unit C Interior
Lab ID-Version‡: 17426580-1

| Sample Layers | Asbestos Content |
|---|---|
| Off-White Texture | ND |
| Yellow Insulation | ND |
| Composite Non-Asbestos Content: | 90% Glass Fibers |
| Sample Composite Homogeneity: | Moderate |

### Location: 0227-69 216, Daily Stores Center N., Off-white Pipe Insulation, Unit C Interior
Lab ID-Version‡: 17426581-1

| Sample Layers | Asbestos Content |
|---|---|
| Off-White Texture | ND |
| Yellow Insulation | ND |
| Composite Non-Asbestos Content: | 90% Glass Fibers |
| Sample Composite Homogeneity: | Moderate |

The test report shall not be reproduced except in full, without written approval of the laboratory. The report must not be used by the client to claim product certification, approval, or endorsement by NVLAP, NIST, or any agency of the federal government. The Company reserves the right to dispose of all samples after a period of thirty (30) days, according to all state and federal guidelines, unless otherwise specified.

Inhomogeneous samples are separated into homogeneous subsamples and analyzed individually. ND means no fibers were detected. When detected, the minimum detection and reporting limit is less than 1% unless point counting is performed. Floor tile samples may contain large amounts of interference material and it is recommended that the sample be analyzed by gravimetric point count analysis to lower the detection limit and to aid in asbestos identification.
‡ A "Version" indicated by -"x" after the Lab ID# with a value greater than 1 indicates a sample with amended data. The revision number is reflected by the value of "x".

**Eurofins EPK Built Environment Testing, LLC**
2841 Dow Avenue, Suite 300, Tustin, CA 92780
(800) 651-4802  www.eurofinsus.com/Built

Client: Titan Environmental Solutions, Inc.
C/O: EPK Tustin
Re: 120316-AS, LM; 5701 8th St, Dublin, CA

Date of Sampling: 02-29-2024
Date of Receipt: 03-04-2024
Date of Report: 03-08-2024

## ASBESTOS PLM REPORT

**Location: 0227-69 217, Daily Stores Center N., Off-white Pipe Insulation, Unit C Interior**

Lab ID-Version‡: 17426582-1

| Sample Layers | Asbestos Content |
|---|---|
| Off-White Texture | ND |
| Yellow Insulation | ND |
| **Composite Non-Asbestos Content:** | 90% Glass Fibers |
| **Sample Composite Homogeneity:** | Moderate |

**Location: 0227-70 218, Daily Stores E. Wall N. End, Off-white Door Seam Mastic, Unit C Interior**

Lab ID-Version‡: 17426583-1

| Sample Layers | Asbestos Content |
|---|---|
| Off-White Mastic | 2% Chrysotile |
| **Sample Composite Homogeneity:** | Moderate |

**Comments:** Sample 0227-70 219 & 0227-70 220 were not analyzed due to prior positive series.

**Location: 0227-71 221, Loading Area Center, Grey Concrete, Unit C Interior**

Lab ID-Version‡: 17426586-1

| Sample Layers | Asbestos Content |
|---|---|
| Gray Concrete | ND |
| **Composite Non-Asbestos Content:** | < 1% Cellulose |
| **Sample Composite Homogeneity:** | Moderate |

**Location: 0227-71 222, Loading Area Center, Grey Concrete, Unit C Interior**

Lab ID-Version‡: 17426587-1

| Sample Layers | Asbestos Content |
|---|---|
| Gray Concrete | ND |
| **Composite Non-Asbestos Content:** | < 1% Cellulose |
| **Sample Composite Homogeneity:** | Moderate |

The test report shall not be reproduced except in full, without written approval of the laboratory. The report must not be used by the client to claim product certification, approval, or endorsement by NVLAP, NIST, or any agency of the federal government. The Company reserves the right to dispose of all samples after a period of thirty (30) days, according to all state and federal guidelines, unless otherwise specified.

Inhomogeneous samples are separated into homogeneous subsamples and analyzed individually. ND means no fibers were detected. When detected, the minimum detection and reporting limit is less than 1% unless point counting is performed. Floor tile samples may contain large amounts of interference material and it is recommended that the sample be analyzed by gravimetric point count analysis to lower the detection limit and to aid in asbestos identification.
‡ A "Version" indicated by -"x" after the Lab ID# with a value greater than 1 indicates a sample with amended data. The revision number is reflected by the value of "x".

**Eurofins EPK Built Environment Testing, LLC**
2841 Dow Avenue, Suite 300, Tustin, CA 92780
(800) 651-4802  www.eurofinsus.com/Built

Client: Titan Environmental Solutions, Inc.
C/O: EPK Tustin
Re: 120316-AS, LM; 5701 8th St, Dublin, CA

Date of Sampling: 02-29-2024
Date of Receipt: 03-04-2024
Date of Report: 03-08-2024

## ASBESTOS PLM REPORT

**Location: 0227-71 223, Loading Area Center, Grey Concrete, Unit C Interior**    Lab ID-Version‡: 17426588-1

| Sample Layers | Asbestos Content |
|---|---|
| Gray Concrete | ND |
| **Composite Non-Asbestos Content:** | < 1% Cellulose |
| **Sample Composite Homogeneity:** | Moderate |

**Location: 0227-72 224, Secretary SE, Yellow Carpet Glue, Unit C Interior, Office**    Lab ID-Version‡: 17426589-1

| Sample Layers | Asbestos Content |
|---|---|
| Yellow Mastic | ND |
| **Composite Non-Asbestos Content:** | < 1% Cellulose<br>< 1% Synthetic Fibers |
| **Sample Composite Homogeneity:** | Good |

**Location: 0227-72 225, Superindependant SE, Yellow Carpet Glue, Unit C Interior, Office**    Lab ID-Version‡: 17426590-1

| Sample Layers | Asbestos Content |
|---|---|
| Yellow Mastic | ND |
| **Composite Non-Asbestos Content:** | < 1% Cellulose<br>< 1% Synthetic Fibers |
| **Sample Composite Homogeneity:** | Good |

**Location: 0227-72 226, Case Worker NW, Yellow Carpet Glue, Unit C Interior, Office**    Lab ID-Version‡: 17426591-1

| Sample Layers | Asbestos Content |
|---|---|
| Yellow Mastic | ND |
| **Composite Non-Asbestos Content:** | < 1% Cellulose<br>< 1% Synthetic Fibers |
| **Sample Composite Homogeneity:** | Good |

The test report shall not be reproduced except in full, without written approval of the laboratory. The report must not be used by the client to claim product certification, approval, or endorsement by NVLAP, NIST, or any agency of the federal government. The Company reserves the right to dispose of all samples after a period of thirty (30) days, according to all state and federal guidelines, unless otherwise specified.

Inhomogeneous samples are separated into homogeneous subsamples and analyzed individually. ND means no fibers were detected. When detected, the minimum detection and reporting limit is less than 1% unless point counting is performed. Floor tile samples may contain large amounts of interference material and it is recommended that the sample be analyzed by gravimetric point count analysis to lower the detection limit and to aid in asbestos identification.
‡ A "Version" indicated by -"x" after the Lab ID# with a value greater than 1 indicates a sample with amended data. The revision number is reflected by the value of "x".

**Eurofins EPK Built Environment Testing, LLC**
2841 Dow Avenue, Suite 300, Tustin, CA 92780
(800) 651-4802  www.eurofinsus.com/Built

Client: Titan Environmental Solutions, Inc.
C/O: EPK Tustin
Re: 120316-AS, LM; 5701 8th St, Dublin, CA

Date of Sampling: 02-29-2024
Date of Receipt: 03-04-2024
Date of Report: 03-08-2024

## ASBESTOS PLM REPORT

**Location: 0227-73 227, Kitchen Center N, White Ceiling TIle 2 x 4 Textured, Unit C Interior**

Lab ID-Version‡: 17426592-1

| Sample Layers | Asbestos Content |
|---|---|
| Gray Ceiling Tile with White Surface | ND |
| **Composite Non-Asbestos Content:** | 40% Cellulose 40% Glass Fibers |
| **Sample Composite Homogeneity:** | Moderate |

**Location: 0227-73 228, Kitchen Center N, White Ceiling TIle 2 x 4 Textured, Unit C Interior**

Lab ID-Version‡: 17426593-1

| Sample Layers | Asbestos Content |
|---|---|
| Gray Ceiling Tile with White Surface | ND |
| **Composite Non-Asbestos Content:** | 40% Cellulose 40% Glass Fibers |
| **Sample Composite Homogeneity:** | Moderate |

**Location: 0227-73 229, Kitchen Center N, White Ceiling TIle 2 x 4 Textured, Unit C Interior**

Lab ID-Version‡: 17426594-1

| Sample Layers | Asbestos Content |
|---|---|
| Gray Ceiling Tile with White Surface | ND |
| **Composite Non-Asbestos Content:** | 40% Cellulose 40% Glass Fibers |
| **Sample Composite Homogeneity:** | Moderate |

**Location: 0227-74 230, Boiler Room S. Center, Black Duct Seam Mastic, Unit C Interior**

Lab ID-Version‡: 17426595-1

| Sample Layers | Asbestos Content |
|---|---|
| Black/White Mastic | 5% Chrysotile |
| **Sample Composite Homogeneity:** | Moderate |

**Comments:** Sample 0227-74 231 & 0227-74-232 were not analyzed due to prior positive series.

The test report shall not be reproduced except in full, without written approval of the laboratory. The report must not be used by the client to claim product certification, approval, or endorsement by NVLAP, NIST, or any agency of the federal government. The Company reserves the right to dispose of all samples after a period of thirty (30) days, according to all state and federal guidelines, unless otherwise specified.

Inhomogeneous samples are separated into homogeneous subsamples and analyzed individually. ND means no fibers were detected. When detected, the minimum detection and reporting limit is less than 1% unless point counting is performed. Floor tile samples may contain large amounts of interference material and it is recommended that the sample be analyzed by gravimetric point count analysis to lower the detection limit and to aid in asbestos identification.
‡ A "Version" indicated by -"x" after the Lab ID# with a value greater than 1 indicates a sample with amended data. The revision number is reflected by the value of "x".

**Eurofins EPK Built Environment Testing, LLC**
2841 Dow Avenue, Suite 300, Tustin, CA 92780
(800) 651-4802  www.eurofinsus.com/Built

Client: Titan Environmental Solutions, Inc.
C/O: EPK Tustin
Re: 120316-AS, LM; 5701 8th St, Dublin, CA

Date of Sampling: 02-29-2024
Date of Receipt: 03-04-2024
Date of Report: 03-08-2024

## ASBESTOS PLM REPORT

**Location: 0227-75 233, Boiler Room E. Wall Center, Tan Base Cove Mastic, Boiler Room Unit C**

Lab ID-Version‡: 17426598-1

| Sample Layers | Asbestos Content |
|---|---|
| Tan Mastic | ND |
| **Composite Non-Asbestos Content:** | < 1% Cellulose |
| **Sample Composite Homogeneity:** | Moderate |

**Location: 0227-75 234, Boiler Room E. Wall Center, Tan Base Cove Mastic, Boiler Room Unit C**

Lab ID-Version‡: 17426599-1

| Sample Layers | Asbestos Content |
|---|---|
| Tan Mastic | ND |
| **Composite Non-Asbestos Content:** | < 1% Cellulose |
| **Sample Composite Homogeneity:** | Moderate |

**Location: 0227-75 235, Boiler Room E. Wall Center, Tan Base Cove Mastic, Boiler Room Unit C**

Lab ID-Version‡: 17426600-1

| Sample Layers | Asbestos Content |
|---|---|
| Tan Mastic | ND |
| **Composite Non-Asbestos Content:** | < 1% Cellulose |
| **Sample Composite Homogeneity:** | Moderate |

The test report shall not be reproduced except in full, without written approval of the laboratory. The report must not be used by the client to claim product certification, approval, or endorsement by NVLAP, NIST, or any agency of the federal government. The Company reserves the right to dispose of all samples after a period of thirty (30) days, according to all state and federal guidelines, unless otherwise specified.

Inhomogeneous samples are separated into homogeneous subsamples and analyzed individually. ND means no fibers were detected. When detected, the minimum detection and reporting limit is less than 1% unless point counting is performed. Floor tile samples may contain large amounts of interference material and it is recommended that the sample be analyzed by gravimetric point count analysis to lower the detection limit and to aid in asbestos identification.
‡ A "Version" indicated by -"x" after the Lab ID# with a value greater than 1 indicates a sample with amended data.  The revision number is reflected by the value of "x".

**Asbestos Chain of Custody**

| | |
|---|---|
| Project No.: | 120316 0310 |
| Project Name: | FEDERAL CORRECTIONAL INSTITUTION DUBLIN CAMP UNIT C DETENTION CTR |
| Project Address: | 5701 8TH ST DUBLIN, CA 94568 |
| Inspector: | GABRIEL KLEIN |
| Sample Date: | 02-29-24 |
| Send Results to: | RESULTS.NORCAL@TITAN-ENVIRO.COM |
| Analysis: | PLM Bulk Asbestos Analysis by EPA 600/R-93/116 / Other: |

**Special Instructions:**

☐ Analyze all wall system samples; **Stop at first positive (>1%)** for all single layer, homogenous materials (D)

☑ Stop at first positive (>1%) for **ALL** wall system samples and/or single layer, homogenous materials (G)

☐ Analyze **ALL** samples.

☐ Other:

TAT: 3 hr / 6 hr / 24 hr / Other: 5 DAY    ☑ Occupied    ☐ Unoccupied

TITAN ENVIRONMENTAL SOLUTIONS

003558770

| Sample Number | | Sample Location | Material Description | Material Locations | Quantity |
|---|---|---|---|---|---|
| 0227-45 | 137 | ROOF C W. WALL S. END | GREY WALL TEXTURE | UNIT C ROOF | 900 SF |
| | 138 | ROOF C W. WALL N. END | Material | | |
| | 139 | ROOF C N. WALL CENTER | Texture/Pattern | | |
| | | | Assembly/Layers | | |
| | | | Friable / Non-Friable | | |
| | | | TSI / Surf / Misc | | |
| | | | Condition: G / D / SD | | |
| 0227-46 | 140 | ROOF C WEST CENTER | BLACK ROLLED ROOF SYSTEM | UNIT C ROOF | 9,000 SF |
| | 141 | CENTER | Material | | |
| | 142 | NORTH CENTER | Texture/Pattern | | |
| | | | Assembly/Layers | | |
| | | | Friable / Non-Friable | | |
| | | | TSI / Surf / Misc | | |
| | | | Condition: G / D / SD | | |
| 0227-47 | 143 | ROOF C W. WALL CENTER | BLACK SEAM MASTIC | UNIT C ROOF | 30 SF |
| | 144 | | Material | | |
| | 145 | ROOF C N. WALL CENTER | Texture/Pattern | | |
| | | | Assembly/Layers | | |
| | | | Friable / Non-Friable | | |
| | | | TSI / Surf / Misc. | | |
| | | | Condition: G / D / SD | | |

Relinquished: (sign): _____   Name (print): _____   Date/Time: _____   ☐ Secure Dropbox  ☐ Secure Courier Service

Received by Lab (sign): _____   Name (print): _____   Date/Time: 3/1/24  9:50am

OAKLAND ADDRESS: 1901 HARRISON STREET, SUITE 100, OAKLAND, CA 94612 * PHONE: 888-948-4826

Asbestos Chain of Custody

| Sample Number | | Sample Location | Material Description | Material Locations | Quantity |
|---|---|---|---|---|---|
| 0227.48 | 146 | ROOF C   W.WALL CENTER | TAN FLASHING CAULKING | UNIT C ROOF | 300 SF |
| | 147 | N.WALL CENTER | Material | | |
| | 148 | ↴ S.WALL CENTER | Texture/Pattern | | |
| | | | Assembly/Layers | | |
| | | | Friable / Non-Friable | | 003558770 |
| | | | TSI / Surf / Misc. | | |
| | | | Condition: G / D / SD | | |
| 0227.49 | 149 | ROOF C   CENTER | BLACK PENETRATION MASTIC | UNIT C ROOF | 85 SF |
| | 150 | WEST CENTER | Material | | |
| | 151 | ↴ NORTH CENTER | Texture/Pattern | | |
| | | | Assembly/Layers | | |
| | | | Friable / Non-Friable | | |
| | | | TSI / Surf / Misc. | | |
| | | | Condition: G / D / SD | | |
| 0227.50 | 152 | ROOF C   W.WALL CENTER | TAN PENETRATION MASTIC | UNIT C ROOF | 10 SF |
| | 153 | ↴ ↴ | Material | | |
| | 154 | ↴ N.WALL CENTER | Texture/Pattern | | |
| | | | Assembly/Layers | | |
| | | | Friable / Non-Friable | | |
| | | | TSI / Surf / Misc. | | |
| | | | Condition: G / D / SD | | |

| Sample Number | | Sample Location | Material Description | Material Locations | Quantity |
|---|---|---|---|---|---|
| 0227·51 | 155 | ROOF C    CENTER | BLACK ROOF/COMASTIC | UNIT C  ROOF | 100SF |
| | 156 | WEST CENTER | Material | | |
| | 157 | ↓ NORTH CENTER | Texture/Pattern | | |
| | | | Assembly/Layers | | 003558770 |
| | | | Friable /  Non-Friable | | |
| | | | TSI  /  Surf  /  Misc. | | |
| | | | Condition: G  /  D  /  SD | | |
| 0227·52 | 158 | ROOF C  W. WALL S. END | OFF-WHITE SCA/MASTIC | UNIT C  ROOF | 20SF |
| | 159 | | Material | | |
| | 160 | ↓ | Texture/Pattern | | |
| | | | Assembly/Layers | | |
| | | | Friable /  Non-Friable | | |
| | | | TSI  /  Surf  /  Misc. | | |
| | | | Condition: G  /  D  /  SD | | |
| 0227·53 | 161 | ROOF C TOWER NE | BLACK WINDOW SEALANT | UNIT C ROOF TOWER | 120SF |
| | 162 | | Material | | |
| | 163 | | Texture/Pattern | | |
| | | | Assembly/Layers | | |
| | | | Friable /  Non-Friable | | |
| | | | TSI  /  Surf  /  Misc. | | |
| | | | Condition: G  /  D  /  SD | | |

Asbestos Chain of Custody

| Sample Number | | Sample Location | Material Description | Material Locations | Quantity |
|---|---|---|---|---|---|
| 0227.54 | 164 | ROOF C TOWER NW | WHITE WINDOW CAULKING | UNIT C ROOF TOWER | 15 SF |
| | 165 | | Material | | |
| | 166 | | Texture/Pattern | | |
| | | | Assembly/Layers | | |
| | | | Friable / Non-Friable | | |
| | | | TSI / Surf / Misc. | | |
| | | | Condition: G / D / SD | | |
| 0227.55 | 167 | ROOF C N·WALL CENTER | GREY MORTAR | UNIT C ROOF | 30 SF |
| | 168 | | Material | | |
| | 169 | | Texture/Pattern | | |
| | | | Assembly/Layers | | |
| | | | Friable / Non-Friable | | |
| | | | TSI / Surf / Misc. | | |
| | | | Condition: G / D / SD | | |
| 0227.56 | 170 | ROOF C TOWER S. WALL | GREY FLASHING CAULKING | UNIT C ROOF TOWER | 40 SF |
| | 171 | | Material | | |
| | 172 | TOWER W. WALL | Texture/Pattern | | |
| | | | Assembly/Layers | | |
| | | | Friable / Non-Friable | | |
| | | | TSI / Surf / Misc. | | |
| | | | Condition: G / D / SD | | |

003558770

| Sample Number | | Sample Location | Material Description | Material Locations | Quantity |
|---|---|---|---|---|---|
| 0227·57 | 173 | RECEVING/DISCHARGE S. WALL CENTER | WHITE DRY WALL JOINT COMPOUND | UNIT C INTERIOR | 10,860 SF |
| | 174 | PROCESSING BATHROOM N.WALL W.END | Material | | |
| | 175 | LIBRARY E. WALL N. END | Texture/Pattern | | |
| | 176 | H.R. MANAGER E. WALL N.END | Assembly/Layers | 003558770 | |
| | 177 | H.R. ASSISTANT E. WALL CENTER | Friable / Non-Friable | | |
| | 178 | WAITING E.WALL CENTER | TSI / Surf / Misc. | | |
| | 179 | H.R. MANAGER W. WALL CENTER | Condition: G / D / SD | | |
| 0227·58 | 180 | RECEVING/DISCHARGE CEILING N. | WHITE CEILING TILE 9"×9" | UNIT C INTERIOR | 1,700 SF |
| | 181 | | Material | | |
| | 182 | | Texture/Pattern | | |
| | | | Assembly/Layers | | |
| | | | Friable / Non-Friable | | |
| | | | TSI / Surf / Misc. | | |
| | | | Condition: G / D / SD | | |
| 0227·59 | 183 | RECEVING/DISCHARGE CEILING N | BROWN PUCK MASTIC | UNIT C INTERIOR | 1,700 SF |
| | 184 | | Material | | |
| | 185 | | Texture/Pattern | | |
| | | | Assembly/Layers | | |
| | | | Friable / Non-Friable | | |
| | | | TSI / Surf / Misc. | | |
| | | | Condition: G / D / SD | | |

| Sample Number | | Sample Location | Material Description | Material Locations | Quantity |
|---|---|---|---|---|---|
| 0227·60 | 186 | COUNTER E. WALL CENTER | BLACK WINDOW CAULKING | UNIT C INTERIOR | 1,250 S+ |
| | 187 | | Material | | |
| | 188 | SALLY PORT S. WALL CENTER | Texture/Pattern | | |
| | | | Assembly/Layers | | 003558770 |
| | | | Friable / Non-Friable | | |
| | | | TSI / Surf / Misc. | | |
| | | | Condition: G / D / SD | | |
| 0227·61 | 189 | W. CORRIDOR S. WALL CENTER | COVE BASE TAN MASTIC | UNIT C INTERIOR | 1,900 SF |
| | 190 | | Material | | |
| | 191 | WITNESS/ATTORNEY RM N. WALL W. END | Texture/Pattern | | |
| | | | Assembly/Layers | | |
| | | | Friable / Non-Friable | | |
| | | | TSI / Surf / Misc. | | |
| | | | Condition: G / D / SD | | |
| 0227·62 | 192 | TOWER E. CENTER | RED VINYL FLOOR TILE 9"X9" | UNIT C INTERIOR | 3,200 SF |
| | 193 | WITNESS/ATTORNEY RM CENTER | Texture/Pattern | | |
| | 194 | WAITING S. CENTER | Assembly/Layers | | |
| | | | Friable / Non-Friable | | |
| | | | TSI / Surf / Misc. | | |
| | | | Condition: G / D / SD | | |

Asbestos Chain of Custody

| Sample Number | | Sample Location | Material Description | Material Locations | Quantity |
|---|---|---|---|---|---|
| 0227·63 | 195 | WITNESS/ATTORNEY R.M CENTER | WHITE VINYL FLOOR TILE Size/Color | UNIT C INTERIOR | 300SF |
| | 196 | | Material | | |
| | 197 | | Texture/Pattern | | |
| | | | Assembly/Layers | | 003558770 |
| | | | Friable / Non-Friable | | |
| | | | TSI / Surf / Misc. | | |
| | | | Condition: G / D / SD | | |
| 0227·64 | 198 | H.R. MANAGER CENTER | BLACK FLOOR MASTIC Size/Color | UNIT C INTERIOR | 3,500 SF |
| | 199 | H·R. ASSISTAN CENTER | Material | | |
| | 200 | TOWER CENTER E. | Texture/Pattern | | |
| | | | Assembly/Layers | | |
| | | | Friable / Non-Friable | | |
| | | | TSI / Surf / Misc. | | |
| | | | Condition: G / D / SD | | |
| 0227·65 | 201 | KITCHEN CENTER N. | WHITE CEILING TILE 2X4 Size/Color | UNIT C INTERIOR | 2,220SF |
| | 202 | | SMOOTH Material | | |
| | 203 | | Texture/Pattern | | |
| | | | Assembly/Layers | | |
| | | | Friable / Non-Friable | | |
| | | | TSI / Surf / Misc | | |
| | | | Condition: G / D / SD | | |

| Sample Number | | Sample Location | Material Description | Material Locations | Quantity |
|---|---|---|---|---|---|
| 0227.66 | 204 | KITCHEN W. WALL S. END | RED ELECTRICAL MASTIC | UNIT C INTERIOR | 75 SF |
| | 205 | TOWER S. WALL E. END | Material | | |
| | 206 | WAITING N. WALL W. END | Texture/Pattern | | |
| | | | Assembly/Layers | | 003558770 |
| | | | Friable / Non-Friable | | |
| | | | TSI / Surf / Misc. | | |
| | | | Condition: G / D / SD | | |
| 0227.67 | 207 | MAINTENANCE N. WALL CENTER | GREY PLASTER | UNIT C INTERIOR | 4,200 SF |
| | 208 | DAILY STORES W. WALL CENTER | Material | | |
| | 209 | KITCHEN E. WALL CENTER | Texture/Pattern | | |
| | 210 | STAFF RESTROOM E. WALL CENTER | Assembly/Layers | | |
| | 211 | DAILY STORES S. WALL W. END | Friable / Non-Friable | | |
| | | | TSI / Surf / Misc. | | |
| | | | Condition: G / D / SD | | |
| 0227.68 | 212 | DAILY STORES CENTER | TAN FIRE PROOFING | UNIT C INTERIOR | 200 SF |
| | 213 | LAUNDRY OFFICE CENTER | Material | | |
| | 214 | MAINTENANCE CENTER | Texture/Pattern | | |
| | | | Assembly/Layers | | |
| | | | Friable / Non-Friable | | |
| | | | TSI / Surf / Misc. | | |
| | | | Condition: G / D / SD | | |

| Sample Number | | Sample Location | Material Description | Material Locations | Quantity |
|---|---|---|---|---|---|
| 0227.69 | 215 | DAILY STORES CENTER N. | OFF-WHITE PIPE INSULATION | UNIT C INTERIOR | 850 SF |
| | 216 | | Material | | |
| | 217 | | Texture/Pattern | | |
| | | | Assembly/Layers | | 003558770 |
| | | | Friable / Non-Friable | | |
| | | | TSI / Surf / Misc. | | |
| | | | Condition: G / D / SD | | |
| 0227.70 | 218 | DAILY STORES E.WALL N.END | OFF-WITE DOOR SEAM MASTIC | UNIT C INTERIOR | 855 SF |
| | 219 | KITCHEN E.WALL S.END | Material | | |
| | 220 | KITCHEN S.WALL CENTER | Texture/Pattern | | |
| | | | Assembly/Layers | | |
| | | | Friable / Non-Friable | | |
| | | | TSI / Surf / Misc. | | |
| | | | Condition: G / D / SD | | |
| 0227.71 | 221 | LOADING AREA CENTER | GREY CONCRETE | UNIT C INTERIOR | 13500 SF |
| | 222 | | Material | | |
| | 223 | | Texture/Pattern | | |
| | | | Assembly/Layers | | |
| | | | Friable / Non-Friable | | |
| | | | TSI / Surf / Misc. | | |
| | | | Condition: G / D / SD | | |

Asbestos Chain of Custody

| Sample Number | | Sample Location | Material Description | Material Locations | Quantity |
|---|---|---|---|---|---|
| 0227-72 | 224 | SECRETARY SE | YELLOW CARPET GLUE / Size/Color | UNIT C INTERIOR OFFICES | 1,200 SF |
| | 225 | SUPERINTENDANT SE | Material | | |
| | 226 | CASE WORKER NW | Texture/Pattern | | |
| | | | Assembly/Layers | 003558770 | |
| | | | Friable / Non-Friable | | |
| | | | TSI / Surf / Misc. | | |
| | | | Condition: G / D / SD | | |
| 0227-73 | 227 | KITCHEN CENTER N | WHITE CEILING TILE 2x4 / Size/Color | UNIT C INTERIOR | 1,700 SF |
| | 228 | | TEXTURED / Material | | |
| | 229 | | Texture/Pattern | | |
| | | | Assembly/Layers | | |
| | | | Friable / Non-Friable | | |
| | | | TSI / Surf / Misc. | | |
| | | | Condition: G / D / SD | | |
| 0227-74 | 230 | BOILER ROOM S. CENTER | BLACK DUCT STEAM MASTIC | UNIT C INTERIOR | 250 SF |
| | 231 | | Material | | |
| | 232 | | Texture/Pattern | | |
| | | | Assembly/Layers | | |
| | | | Friable / Non-Friable | | |
| | | | TSI / Surf / Misc. | | |
| | | | Condition: G / D / SD | | |

OAKLAND ADDRESS: 1901 HARRISON STREET, SUITE 100, OAKLAND, CA 94612 * PHONE: 888-948-4826

Page 10 of 11

Asbestos Chain of Custody

| Sample Number | | Sample Location | Material Description | Material Locations | Quantity |
|---|---|---|---|---|---|
| 0227.75 | 233 | BOILER ROOM E. WALL CENTER | TAN BASE COVE MASTIC | BOILER ROOM UNIT C | 20 SF |
| | 234 | | Material | | |
| | 235 | | Texture/Pattern | | |
| | | | Assembly/Layers | | |
| | | | Friable / Non-Friable | | |
| | | | TSI / Surf / Misc. | | |
| | | | Condition: G / D / SD | 003558770 | |
| | | | Size/Color | | |
| | | | Material | | |
| | | | Texture/Pattern | | |
| | | | Assembly/Layers | | |
| | | | Friable / Non-Friable | | |
| | | | TSI / Surf / Misc. | | |
| | | | Condition: G / D / SD | | |
| | | | Size/Color | | |
| | | | Material | | |
| | | | Texture/Pattern | | |
| | | | Assembly/Layers | | |
| | | | Friable / Non-Friable | | |
| | | | TSI / Surf / Misc. | | |
| | | | Condition: G / D / SD | | |

## ATTACHMENT II

## CAD FLOOR PLAN DRAWINGS



## LEGEND:

● Non-ACM Sample Location

— Direction Sample Location

**NOTES:**

**PROJECT NAME:**

Federal Correctional Institution – Dublin Camp

**ADDRESS:**

5701 8th Street, Dublin, CA 94568

| PROJECT NO: | 120316 - AS LM |
|---|---|
| SAMPLE DATE: | 02/27/24 |
| FIGURE NO: | 01 |
| REFERENCE: | SITE PLAN |



1521 E. Orangethorpe Ave, Suite B
Fullerton, California 92831
Phone: (888) 948-4826



**LEGEND:**

●   Non-ACM Sample Location

──   Direction Sample Location

**NOTES:**

**PROJECT NAME:**

Federal Correctional Institution –  Dublin Camp

**ADDRESS:**

5701 8th Street, Dublin, CA 94568

| PROJECT NO: | 120316 - AS LM |
| --- | --- |
| SAMPLE DATE: | 02/27/24 |
| FIGURE NO: | 02 |
| REFERENCE: | SITE PLAN |

**TITAN**
ENVIRONMENTAL SOLUTIONS

1521 E. Orangethorpe Ave, Suite B
Fullerton, California 92831
Phone: (888) 948-4826



## LEGEND:

● Non-ACM Sample Location

— Direction Sample Location

### NOTES:

**PROJECT NAME:**

Federal Correctional Institution – Dublin Camp

**ADDRESS:**

5701 8th Street, Dublin, CA 94568

| PROJECT NO: | 120316 - AS LM |
|---|---|
| SAMPLE DATE: | 02/27/24 |
| FIGURE NO: | 01 |
| REFERENCE: | SITE PLAN |

**TITAN**
ENVIRONMENTAL SOLUTIONS

1521 E. Orangethorpe Ave, Suite B
Fullerton, California 92831
Phone: (888) 948-4826



## LEGEND:

- ● Non-ACM Sample Location
- —— Direction Sample Location

**NOTES:**

**PROJECT NAME:**

Federal Correctional Institution – Dublin Camp

**ADDRESS:**

5701 8th Street, Dublin, CA 94568

| PROJECT NO: | 120316 - AS LM |
|---|---|
| SAMPLE DATE: | 02/27/24 |
| FIGURE NO: | 01 |
| REFERENCE: | SITE PLAN |

**TITAN**
ENVIRONMENTAL SOLUTIONS

1521 E. Orangethorpe Ave, Suite B
Fullerton, California 92831
Phone: (888) 948-4826



**LEGEND:**

● Non-ACM Sample Location

— Direction Sample Location

**NOTES:**

**PROJECT NAME:**

Federal Correctional Institution – Dublin Camp

**ADDRESS:**

5701 8th Street, Dublin, CA 94568

| PROJECT NO: | 120316 - AS LM |
| --- | --- |
| SAMPLE DATE: | 02/27/24 |
| FIGURE NO: | 01 |
| REFERENCE: | SITE PLAN |

TITAN
ENVIRONMENTAL SOLUTIONS

1521 E. Orangethorpe Ave, Suite B
Fullerton, California 92831
Phone: (888) 948-4826



## LEGEND:

● Non-ACM Sample Location

— Direction Sample Location

**NOTES:**

**PROJECT NAME:**

Federal Correctional Institution – Dublin Camp

**ADDRESS:**

5701 8th Street, Dublin, CA 94568

| PROJECT NO: | 120316 - AS LM |
|---|---|
| SAMPLE DATE: | 02/27/24 |
| FIGURE NO: | 01 |
| REFERENCE: | SITE PLAN |

**TITAN**
ENVIRONMENTAL SOLUTIONS

1521 E. Orangethorpe Ave, Suite B
Fullerton, California 92831
Phone: (888) 948-4826



## LEGEND:

🔴 **ACM Sample Location**

🔵 **Non-ACM Sample Location**

— **Direction Sample Location**

**NOTES:**

**PROJECT NAME:**

**Federal Correctional Institution – Dublin Camp**

**ADDRESS:**

**5701 8th Street, Dublin, CA 94568**

| PROJECT NO: | 120316 - AS LM |
|---|---|
| SAMPLE DATE: | 02/27/24 |
| FIGURE NO: | 01 |
| REFERENCE: | SITE PLAN |

**TITAN**
ENVIRONMENTAL SOLUTIONS

1521 E. Orangethorpe Ave, Suite B
Fullerton, California 92831
Phone: (888) 948-4826



## LEGEND:

- 🔴 **ACM Sample Location**
- 🔵 **Non-ACM Sample Location**
- ── **Direction Sample Location**

### NOTES:

### PROJECT NAME:

**Federal Correctional Institution – Dublin Camp**

### ADDRESS:

**5701 8th Street, Dublin, CA 94568**

| PROJECT NO: | 120316 - AS LM |
|---|---|
| SAMPLE DATE: | 02/27/24 |
| FIGURE NO: | 01 |
| REFERENCE: | SITE PLAN |

**TITAN**
ENVIRONMENTAL SOLUTIONS

1521 E. Orangethorpe Ave, Suite B
Fullerton, California 92831
Phone: (888) 948-4826



Asbestos-Containing Materials Survey Report
Federal Correctional Institution – Dublin Camp Detention Center
Units A, B, and C
5701 8th Street, Dublin, California 94568
Project No. 120316-AS
March 14, 2024

**<u>ATTACHMENT III</u>**

**INSPECTOR CERTIFICATION(S)**





