ERNEST GALVAN – 196065
KARA J. JANSSEN – 274762
ADRIENNE SPIEGEL – 330482
LUMA KHABBAZ – 351492
ROSEN BIEN
GALVAN & GRUNFELD LLP
101 Mission Street, Sixth Floor
San Francisco, California  94105-1738
Telephone:     (415) 433-6830
Email:          egalvan@rbgg.com
                kjanssen@rbgg.com
                aspiegel@rbgg.com
                lkhabbaz@rbgg.com

SUSAN M. BEATY – 324048
CALIFORNIA COLLABORATIVE FOR
IMMIGRANT JUSTICE
1999 Harrison Street, Suite 1800
Oakland, California  94612-4700
Telephone:     (510) 679-3674
Email:          susan@ccijustice.org

AMARIS MONTES*
  Md. Bar No. 2112150205
RIGHTS BEHIND BARS
1800 M Street NW Front 1 #33821
Washington, D.C.  20033
Telephone:     (202) 455-4399
Email:          amaris@rightsbehindbars.org

STEPHEN S. CHA-KIM*
  N.Y. Bar No. 4979357
ARNOLD & PORTER KAYE SCHOLER LLP
250 West 55th Street
New York, New York  10019-9710
Telephone:   (212) 836-8000
Email:          stephen.cha-kim@arnoldporter.com

CARSON D. ANDERSON – 317308
ARNOLD & PORTER KAYE SCHOLER LLP
3000 El Camino Real
Five Palo Alto Square, Suite 500
Palo Alto, California  94306-3807
Telephone:   (650) 319-4500
Email:          carson.anderson@arnoldporter.com

NATALIE STEIERT*
  D.C. Bar No. 90010655
ARNOLD & PORTER KAYE SCHOLER LLP
601 Massachusetts Avenue, N.W.
Washington, D.C.  20001-3743
Telephone:   (202) 942-5000
Email:          natalie.steiert@arnoldporter.com

* Admitted *pro hac vice*

Attorneys for Plaintiffs

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA, OAKLAND DIVISION

| | |
|---|---|
| CALIFORNIA COALITION FOR WOMEN PRISONERS et al.,<br><br>      Plaintiffs,<br><br>  v.<br><br>UNITED STATES OF AMERICA FEDERAL BUREAU OF PRISONS et al.,<br><br>      Defendants. | Case No. 4:23-cv-04155-YGR<br><br>**DECLARATION OF STEPHEN CHA-KIM IN SUPPORT OF PLAINTIFFS' UNOPPOSED MOTION FOR ATTORNEYS' FEES AND EXPENSES**<br><br>Judge:     Hon. Yvonne Gonzalez Rogers |

Case No. 4:23-cv-04155-YGR

DECLARATION OF STEPHEN CHA-KIM IN SUPPORT OF PLAINTIFFS' UNOPPOSED MOTION FOR ATTORNEYS' FEES AND EXPENSES

I, Stephen Cha-Kim, declare:

1.     I am an attorney admitted to practice law in the State of New York.  I am partner at the law firm Arnold & Porter Kaye Scholer LLP and counsel for Plaintiffs in the above-captioned matter.  I have personal knowledge of the facts stated in this declaration.

**BACKGROUND AND RELEVANT EXPERIENCE OF ARNOLD & PORTER ATTORNEYS**

2.     Arnold & Porter is a law firm with a long history of fighting for equal access to justice through its pro bono efforts, including as counsel for Clarence Earl Gideon before the U.S. Supreme Court in *Gideon v. Wainwright*, 372 U.S. 335 (1963).  Arnold & Porter has represented incarcerated individuals in civil rights matters for decades, including in matters in which plaintiffs allege inadequate access to medical care, religious discrimination, improper prison conditions, excessive and improper solitary confinement, and improper retaliation.  Arnold & Porter has also litigated class action lawsuits on behalf of incarcerated individuals, including on behalf of mentally ill prisoners in a federal Supermax prison in Colorado, and in a lawsuit challenging the Colorado Department of Corrections' improper housing of transgender incarcerated women.

3.     This matter was primarily staffed by six Arnold & Porter attorneys:  myself, Carson Anderson, Natalie Steiert, Brooke D'Amore Bradley, Mark Raftrey, and Vanessa Villarruel.[1]

4.     I am a partner at Arnold & Porter and a 2011 graduate of Harvard Law School.  Prior to joining Arnold & Porter, I served for nearly eight years as an Assistant United States Attorney in the Civil Division of the Southern District of New York, where I handled numerous civil rights investigations and affirmative and defensive litigation involving allegations of constitutional violations by correctional and other law enforcement officers.  I also tried numerous cases to verdict.  I was the recipient of multiple commendations from the Department of Justice's Civil Rights Division as a result

---

[1] More information about these attorneys is available at https://www.arnoldporter.com/en/people.

DECLARATION OF STEPHEN CHA-KIM IN SUPPORT OF PLAINTIFFS' UNOPPOSED MOTION FOR ATTORNEYS' FEES AND EXPENSES

of my work.  I have also served as counsel for 20 individual plaintiffs whom Arnold & Porter represent in the recent damages cases arising out of sexual misconduct by prison staff at FCI Dublin (lead case *M.R. v. FCI Dublin*, No. 22-cv-05137-YGR (N.D. Cal.)).  I served as Adjunct Professor of Law at NYU Law School teaching a course on federal government litigation.

5.    Carson Anderson is a senior associate at Arnold & Porter and a 2017 graduate of the University of California, Los Angeles School of Law.  In 2023, Mr. Anderson was honored by the Federal Pro Bono Project for his work representing incarcerated persons for their civil right to adequate healthcare.  In *Peasley v. Ahmed*, No. 15-cv-01769-LHK (N.D. Cal.), Mr. Anderson represented an incarcerated diabetic individual who was deprived of insulin and forced to starve for nearly a month in a 42 U.S.C. § 1983 case that proceeded to a three day jury trial before the honorable Lucy H. Koh.  In *Rutledge v. Lam*, No. 18-cv-05530-HSG (N.D. Cal.), Mr. Anderson represented a formerly incarcerated individual who suffered a detached triceps tendon which went unrepaired for months in a 42 U.S.C. § 1983 case, settling on the eve of trial.  Mr. Anderson has also served as counsel for 20 individual plaintiffs whom Arnold & Porter represent in the recent damages cases arising out of sexual misconduct by prison staff at FCI Dublin (lead case *M.R. v. FCI Dublin*, No. 22-cv-05137-YGR (N.D. Cal.)).

6.    Natalie Steiert is an associate at Arnold & Porter and a 2021 graduate of Stanford Law School.  Following law school, Ms. Steiert clerked for the Honorable Madeline H. Haikala of the United States District Court for the Northern District of Alabama. In addition to assisting in this matter, Ms. Steiert has served as counsel for 20 individual plaintiffs whom Arnold & Porter represent in the recent damages cases arising out of sexual misconduct by prison staff at FCI Dublin (lead case *M.R. v. FCI Dublin*, No. 22-cv-05137-YGR (N.D. Cal.)).

7.    Brooke D'Amore Bradley is an associate at Arnold & Porter and a 2023 graduate of UC Berkeley Law School.  In addition to assisting in this matter, Ms. D'Amore Bradley has served as counsel for 20 individual plaintiffs whom Arnold & Porter represent

in the recent damages cases arising out of sexual misconduct by prison staff at FCI Dublin (lead case *M.R. v. FCI Dublin*, No. 22-cv-05137-YGR (N.D. Cal.)).

8. Mark Raftrey is an associate at Arnold & Porter and a 2023 graduate of Stanford Law School. In addition to assisting in this matter, Mr. Raftrey has served as counsel for 20 individual plaintiffs whom Arnold & Porter represent in the recent damages cases arising out of sexual misconduct by prison staff at FCI Dublin (lead case *M.R. v. FCI Dublin*, No. 22-cv-05137-YGR (N.D. Cal.)).

9. Vanessa Villarruel was an associate at Arnold & Porter from October 2023 to December 2024. She is a 2023 graduate of the University of California College of the Law, San Francisco. In addition to assisting in this matter, Ms. Villarruel served as counsel for 20 individual plaintiffs whom Arnold & Porter represent in the recent damages cases arising out of sexual misconduct by prison staff at FCI Dublin (lead case *M.R. v. FCI Dublin*, No. 22-cv-05137-YGR (N.D. Cal.)).

## ARNOLD & PORTER'S BILLING PRACTICES IN THIS CASE

10. I am familiar with the billing and timekeeping practices at Arnold & Porter. Timekeepers at our firm are required to make a record of the work they do at or near the time the work is done, and to either personally enter that information into the firm's timekeeping software or to direct a staff member to do so. The firm's timekeeping software maintains these records in the regular course of Arnold & Porter's business, and making these records is a regular practice of Arnold & Porter in furtherance of the practice of law.

11. In order to track our work on this matter, Arnold & Porter opened a matter number in our firm devoted to this matter, which also covered work on the related damages cases. In preparing this Motion, time entries were reviewed to remove any entries that included work on the damages cases. Time recorded in these matters was kept contemporaneously.

12. I am familiar with the skill and experience of all of the timekeepers at Arnold & Porter who worked on this matter. I reviewed the time entries billed by these

3                                   Case No. 4:23-cv-04155-YGR

DECLARATION OF STEPHEN CHA-KIM IN SUPPORT OF PLAINTIFFS' UNOPPOSED MOTION FOR ATTORNEYS' FEES AND EXPENSES

timekeepers in the firm's billing records.

13.    Within my firm, I reasonably allocated responsibilities among different timekeepers to assure coordinated and efficient management of the case.  I gave particular attention to the past experiences and expertise of each attorney and legal support staff.  I managed the case to avoid duplication of litigation tasks, and to prevent over-staffing or repeating any tasks.  Arnold & Porter and co-counsel appropriately divided tasks among the firms to minimize duplication of effort, ensure that resources necessary for the successful prosecution of this case were available throughout the litigation, and to leverage each firm's relative strengths and efficiencies.  Whenever possible, tasks were performed by legal support staff.

14.    While I believe that my firm has performed its work on this case efficiently, effectively, with extreme diligence, and without unnecessary duplication, I have made certain billing reductions to eliminate any possible duplication, overstaffing, or overwork.  I have personally and carefully reviewed the time records of my firm for this purpose.  I omitted time entries for attorneys who spent less time on the matter and for support staff.  I also made discrete write-downs of time based on the same careful review of billing records that I typically conduct prior to sending the final bill to a fee-paying client.  In addition, I provided the time records to co-counsel Ernest Galvan, who reviewed them in conjunction with the time records of his firm and the non-profit organizations who worked on the case with us.  Mr. Galvan provided me with documentation of additional discrete write downs that he proposed in order to account for factors such as duplication of effort between organizations, and work on projects not directly related and necessary to prevail in the injunctive part of the case.  I reviewed Mr. Galvan's additional write-downs and approved them.

15.    The summary below uses the statutory EAJA capped rate for all timekeepers except for myself, for reasons explained below in Paragraphs 26 to 28.

16.    For all work performed from November 28, 2023 to March 31, 2025, Arnold & Porter's lodestar for 1,456.05 hours of work is $564,562.96.  The hourly rates used here

DECLARATION OF STEPHEN CHA-KIM IN SUPPORT OF PLAINTIFFS' UNOPPOSED MOTION FOR ATTORNEYS' FEES AND EXPENSES

are not Arnold & Porter's standard hourly rates.  The rate requested for my hours departs from the EAJA rate cap based on my specialized experience with similar cases.  The rate requested for the rest of Arnold & Porter's attorneys is the EAJA hourly rate of $251.84. Specifically, the rates sought are:

| Timekeeper | Position | Class | Total Hours Billed | Total Claimed After Add'l Write Downs | Rate/hour | Total Amount |
|---|---|---|---|---|---|---|
| Stephen Cha-Kim | Partner | 2011 | 345.2 | 330.8 | $850 | $281,180.00 |
| Carson Anderson | Senior Associate | 2017 | 406.3 | 347.31 | $251.84 | $87,466.55 |
| Natalie Steiert | Associate | 2021 | 313.2 | 209.04 | $251.84 | $52,644.63 |
| Brooke D'Amore Bradley | Associate | 2023 | 225.2 | 175.70 | $251.84 | $44,248.29 |
| Mark Raftrey | Associate | 2023 | 288.2 | 219.65 | $251.84 | $55,316.66 |
| Vanessa Villarruel | Associate | 2023 | 208 | 173.55 | $251.84 | $43,706.83 |
| TOTAL | | | 1786.1 | 1456.05 | | $564,562.96 |

17.    A summary of the key work performed by Plaintiffs' counsel at each stage of the litigation is set forth below.

**KEY WORK PERFORMED BY ARNOLD & PORTER**

18.    In mid-December, 2023, the Court set an evidentiary hearing regarding Plaintiffs' motion for a preliminary injunction.  Arnold & Porter attorneys were actively involved in determining and executing strategy for the hearing, including spending numerous hours on site at FCI Dublin speaking with incarcerated individuals to gather evidence and prepare witnesses.  At the hearing, Arnold & Porter attorneys conducted the

cross examinations of several government witnesses, including the acting warden, and conducted the direct examinations of several incarcerated witnesses. Arnold & Porter was also involved in briefing Plaintiffs' reply in support of their motion for class certification, researching precedent on Special Master appointments, and drafting post-hearing briefing.

19. When the BOP began hurriedly transferring class members away from FCI Dublin in March 2024, Arnold & Porter helped draft a motion for a temporary restrictive order in an effort to halt the transfers until they could be done in accordance with constitutional standards.

20. Arnold & Porter was also deeply involved in the discovery process in this case, including determining and executing strategy. Firm attorneys drafted discovery requests, reviewed documents for production in response to BOP requests, and conferred with opposing counsel regarding numerous disputes that arose about the scope of discovery, some of which required litigation before the Magistrate Judge.

21. Throughout this case, Arnold & Porter attorneys maintained consistent communications with class members to keep them apprised of case developments and learn about new grievances. Arnold & Porter attorneys have also visited class members in person at their new facilities. Based on these communications, Arnold & Porter attorneys reported class member concerns to the Special Master/Monitor in monthly memoranda.

22. When Defendants moved to dismiss the case, Arnold & Porter and co-counsel worked together to prepare opposition filings that successfully led to the denial of the motion.

23. As discovery progressed, Arnold & Porter noticed and spent considerable time preparing for the depositions of a dozen BOP officials, which were on the verge of proceeding when the parties reached an agreement to settle this matter via the consent decree. Arnold & Porter attorneys also searched for, screened, interviewed, and retained expert witnesses.

24. Arnold & Porter participated in settlement discussions with Defendants, which ultimately led to the proposed consent decree.

DECLARATION OF STEPHEN CHA-KIM IN SUPPORT OF PLAINTIFFS' UNOPPOSED MOTION FOR ATTORNEYS' FEES AND EXPENSES

25.    Finally, Arnold & Porter assisted with briefing the motion for approval of the consent decree and participated in the approval hearing.

**ARNOLD & PORTER'S REQUESTED RATES ARE REASONABLE**

26.    The hourly rates employed here for almost all timekeepers are those set by the fee cap of the Equal Access to Justice Act ("EAJA"), which is $251.84 per hour, adjusted as provided for in *Thangaraja v. Gonzales*, 428 F.3d 870, 876-77 (9th Cir. 2005).[2]

27.    EAJA allows the court to deviate from the statutory cap due where an attorney brings "distinctive knowledge or a specialized skill" that is necessary for the litigation and could not have been obtained at the statutory rate. *See Lucas v. White*, 63 F. Supp. 2d 1046, 1061 (N.D. Cal. 1999).  Litigating this case required working with multiple U.S. Attorney's Offices around the country, as well as with Department of Justice officials based in Washington, D.C.  My distinctive knowledge as a former Justice Department lawyer who has investigated and litigated civil rights matters, including on behalf of agencies like the Bureau of Prisons, was necessary to allow the team to face these unusual challenges.  In addition, given my experience, my distinctive knowledge of Justice Department regulations and procedures was necessary to allow the team to navigate legal and prudential concerns in the litigation.  Therefore, the rate sought here for my time is not the EAJA rate, but rather the market rate for an attorney of my experience level in San Francisco, performing work of similar complexity.  Arnold & Porter's rate structures are complex, and there is no one rate at which my time is billed for regular paid work.  We are using the $850 rate here for my time because it matches the closest timekeeper in experience in the Rosen Bien Galvan & Grunfeld firm.

28.    I am familiar with the market rate for attorneys performing work of similar quality and scope as the work performed in this case, and in the San Francisco Bay Area and Washington, D.C. in particular. Because the prevailing market rate in each of these locations is above the $251.84 EAJA cap, Arnold & Porter requests the statutory

---

[2] The Ninth Circuit publishes this rate on its website: https://www.ca9.uscourts.gov/attorneys/statutory-maximum-rates/.

DECLARATION OF STEPHEN CHA-KIM IN SUPPORT OF PLAINTIFFS' UNOPPOSED MOTION FOR ATTORNEYS' FEES AND EXPENSES

maximum for attorneys other than myself.

**LITIGATION EXPENSES INCURRED**

29.    Arnold & Porter advanced costs and expenses to fund and further this litigation.  Attached hereto as **Exhibit A** is a document summarizing the costs and expenses Arnold & Porter has incurred from December 17, 2023 to March 31, 2025. Arnold & Porter's total costs and expenses to date for both damages and injunctive matters are $276.391.64.  Omitting the costs for the damages matters, the costs incurred to pursue the injunctive matters total $142,985.33.

30.    I have reviewed the cost and expenses ledgers and **Exhibit A**, and determined that each of the costs and expenses—including amounts for legal research, postage, service of process, and filing and service fees—was appropriately incurred in furtherance of the case.

I declare under the penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

Executed February 2, 2026, in New York, New York.

/s/ *Stephen Cha-Kim*
Stephen Cha-Kim

DECLARATION OF STEPHEN CHA-KIM IN SUPPORT OF PLAINTIFFS' UNOPPOSED MOTION FOR ATTORNEYS' FEES AND EXPENSES

# EXHIBIT A

CCWP v. BOP
Arnold Porter Expenses Summary to March 31, 2025

| Category | Amount |
|---|---:|
| Computerized Research Charges | $76,371.50 |
| Copying/Printing | $4,177.50 |
| Court Reporters | $16,133.25 |
| Ediscovery Hosting and Support | $9,930.27 |
| Equipment Rental | $1,221.81 |
| Filing Fees | $1,009.00 |
| Internet Access Fees | $0.00 |
| Long Distance Telephone | $0.00 |
| Postage and Delivery | $94.48 |
| Translation/Interpreting | $10,984.50 |
| Travel, Lodging, Meals | $23,063.02 |
| **Grand Total** | **$142,985.33** |

CCWP v. BOP
Arnold Porter Expenses Summary to March 31, 2025

CCWP Class Action Injunctive Expenses

| Firm | Date | Cost Desc | Amount | Narrative | Category |
|------|------|-----------|--------|-----------|----------|
| AP | 10/1/2023 | Other Computer Research | $73.50 | VENDOR: Pacer Service Center INVOICE#: 3935819-Q42023 DATE: 1/4/2024   Pacer Usage for the Period 10/1/2023-12/31/2023 | Computerized Research Charges |
| AP | 12/13/2023 | Westlaw Research | $205.20 | Westlaw computer research by LEE JOCELYN MULTI-SEARCH DOCUMENT DISPLAYS | Computerized Research Charges |
| AP | 12/13/2023 | Westlaw Research | $315.60 | Westlaw computer research by D'AMORE BRADLEY BROOKE MULTI-SEARCH DOCUMENT DISPLAYS | Computerized Research Charges |
| AP | 12/13/2023 | Westlaw Research | $619.20 | Westlaw computer research by D'AMORE BRADLEY BROOKE MULTI-SEARCH TRANSACTIONAL SEARCHES | Computerized Research Charges |
| AP | 12/13/2023 | Westlaw Research | $619.20 | Westlaw computer research by LEE JOCELYN MULTI-SEARCH TRANSACTIONAL SEARCHES | Computerized Research Charges |
| AP | 12/14/2023 | Westlaw Research | $110.40 | Westlaw computer research by D'AMORE BRADLEY BROOKE MULTI-SEARCH DOCUMENT DISPLAYS | Computerized Research Charges |
| AP | 12/14/2023 | Westlaw Research | $1,548.00 | Westlaw computer research by D'AMORE BRADLEY BROOKE MULTI-SEARCH TRANSACTIONAL SEARCHES | Computerized Research Charges |
| AP | 12/15/2023 | Westlaw Research | $154.80 | Westlaw computer research by RAFTREY MARK MULTI-SEARCH TRANSACTIONAL SEARCHES | Computerized Research Charges |
| AP | 12/17/2023 | Westlaw Research | $110.40 | Westlaw computer research by D'AMORE BRADLEY BROOKE MULTI-SEARCH DOCUMENT DISPLAYS | Computerized Research Charges |
| AP | 12/17/2023 | Westlaw Research | $464.40 | Westlaw computer research by D'AMORE BRADLEY BROOKE MULTI-SEARCH TRANSACTIONAL SEARCHES | Computerized Research Charges |
| AP | 12/17/2023 | Filing Fees | $328.00 | VENDOR: Cha-Kim, Stephen S. INVOICE#: 6373754812181800 DATE: 12/18/2023   12/17/23; court admission fee; PHV admission fee; USDC - ND California | Filing Fees |
| AP | 12/18/2023 | Travel Expenses | $86.18 | VENDOR: Cha-Kim, Stephen S. INVOICE#: 6381587112211620 DATE: 12/20/2023   12/18/2023 - 12/20/2023; taxi; Trip to San Francisco to visit clients and conduct interviews at FCI Dublin prison in pro bono matter 9000644.00006. | Travel, Lodging, Meals |
| AP | 12/18/2023 | Hotel | $396.60 | VENDOR: Cha-Kim, Stephen S. INVOICE#: 6381587112211620 DATE: 12/20/2023   12/18/2023 - 12/20/2023; lodging; Trip to San Francisco to visit clients and conduct interviews at FCI Dublin prison in pro bono matter 9000644.00006. | Travel, Lodging, Meals |
| AP | 12/18/2023 | Travel Meals | $47.51 | VENDOR: Cha-Kim, Stephen S. INVOICE#: 6381587112211620 DATE: 12/20/2023   12/18/2023 - 12/20/2023; New City, New York; Travel Meals; Trip to San Francisco to visit clients and conduct interviews at FCI Dublin prison in pro bono matter 9000644.00006. | Travel, Lodging, Meals |

CCWP Class Action Injunctive Expenses

| Firm | Date | Cost Desc | Amount | Narrative | Category |
|------|------|-----------|--------|-----------|----------|
| AP | 12/18/2023 | Airfare/Train fare | $398.90 | VENDOR: Cha-Kim, Stephen S. INVOICE#: 6381587112211620 DATE: 12/20/2023   12/18/2023 - 12/20/2023; New City, New York; airfare; Trip to San Francisco to visit clients and conduct interviews at FCI Dublin prison in pro bono matter 9000644.00006. | Travel, Lodging, Meals |
| AP | 12/19/2023 | Airfare/Train fare | $398.90 | VENDOR: Cha-Kim, Stephen S. INVOICE#: 6381587112211620 DATE: 12/20/2023   12/18/2023 - 12/20/2023; New City, New York; airfare; Trip to San Francisco to visit clients and conduct interviews at FCI Dublin prison in pro bono matter 9000644.00006. | Travel, Lodging, Meals |
| AP | 12/19/2023 | Airfare/Train fare | $80.00 | VENDOR: Cha-Kim, Stephen S. INVOICE#: 6381587112211620 DATE: 12/20/2023   12/18/2023 - 12/20/2023; change ticket fee; Trip to San Francisco to visit clients and conduct interviews at FCI Dublin prison in pro bono matter 9000644.00006. | Travel, Lodging, Meals |
| AP | 12/20/2023 | Westlaw Research | $309.60 | Westlaw computer research by LEE JOCELYN MULTI-SEARCH TRANSACTIONAL SEARCHES | Computerized Research Charges |
| AP | 12/20/2023 | Travel Expenses | $66.58 | VENDOR: Cha-Kim, Stephen S. INVOICE#: 6381587112211620 DATE: 12/20/2023   12/18/2023 - 12/20/2023; taxi; Trip to San Francisco to visit clients and conduct interviews at FCI Dublin prison in pro bono matter 9000644.00006. | Travel, Lodging, Meals |
| AP | 12/21/2023 | Westlaw Research | $154.80 | Westlaw computer research by LEE JOCELYN MULTI-SEARCH TRANSACTIONAL SEARCHES | Computerized Research Charges |
| AP | 12/21/2023 | Lexis Computer Research | $79.20 | Lexis Computer Research by LEE  JOCELYN - SEARCH - ACCESS CHARGE | Computerized Research Charges |
| AP | 12/27/2023 | Airfare/Train fare | $973.01 | VENDOR: Natalie M. Steiert INVOICE#: 6411914601101810 DATE: 1/10/2024   12/27/2023 - 12/30/2023; San Francisco, California; airfare; Flight from DC to SF for evidentiary hearing and witness prep interviews. | Travel, Lodging, Meals |
| AP | 12/27/2023 | Travel Agent Fees | $30.00 | VENDOR: Natalie M. Steiert INVOICE#: 6411914601101810 DATE: 1/10/2024   12/27/2023 - 12/30/2023; agent fee; Travel agent fee. | Travel, Lodging, Meals |
| AP | 12/28/2023 | Westlaw Research | $154.80 | Westlaw computer research by ANDERSON CARSON MULTI-SEARCH TRANSACTIONAL SEARCHES | Computerized Research Charges |
| AP | 12/28/2023 | Westlaw Research | $309.60 | Westlaw computer research by RAFTREY MARK MULTI-SEARCH TRANSACTIONAL SEARCHES | Computerized Research Charges |
| AP | 12/30/2023 | Westlaw Research | $110.40 | Westlaw computer research by CHA-KIM STEPHEN MULTI-SEARCH DOCUMENT DISPLAYS | Computerized Research Charges |
| AP | 12/30/2023 | Westlaw Research | $309.60 | Westlaw computer research by CHA-KIM STEPHEN MULTI-SEARCH TRANSACTIONAL SEARCHES | Computerized Research Charges |

CCWP Class Action Injunctive Expenses

| Firm | Date | Cost Desc | Amount | Narrative | Category |
|------|------|-----------|--------|-----------|----------|
| AP | 12/30/2023 | Travel Expenses | $35.00 | VENDOR: Natalie M. Steiert INVOICE#: 6411914601101810 DATE: 1/10/2024   12/27/2023 - 12/30/2023; baggage fee; Baggage fee. | Travel, Lodging, Meals |
| AP | 12/31/2023 | Airfare/Train fare | $407.90 | VENDOR: Cha-Kim, Stephen S. INVOICE#: 6408488001101810 DATE: 1/8/2024   12/31/2023 - 01/05/2024; New York City, New York; airfare; Travel to Oakland, CA for evidentiary hearing. | Travel, Lodging, Meals |
| AP | 12/31/2023 | Hotel | $597.05 | VENDOR: Cha-Kim, Stephen S. INVOICE#: 6408488001101810 DATE: 1/8/2024   12/31/2023 - 01/05/2024; lodging; Travel to Oakland, CA for evidentiary hearing. | Travel, Lodging, Meals |
| AP | 12/31/2023 | Travel Expenses | $45.46 | VENDOR: Cha-Kim, Stephen S. INVOICE#: 6408488001101810 DATE: 1/8/2024   12/31/2023 - 01/05/2024; taxi; Travel to Oakland, CA for evidentiary hearing. | Travel, Lodging, Meals |
| AP | 12/31/2023 | Local Transportation | $67.21 | VENDOR: Cha-Kim, Stephen S. INVOICE#: 6408488001101810 DATE: 1/8/2024   12/31/2023 - 01/05/2024; taxi; Travel to Oakland, CA for evidentiary hearing. | Travel, Lodging, Meals |
| AP | 1/1/2024 | Westlaw Research | $441.60 | Westlaw computer research by RAFTREY MARK MULTI-SEARCH DOCUMENT DISPLAYS | Computerized Research Charges |
| AP | 1/1/2024 | Westlaw Research | $1,083.60 | Westlaw computer research by RAFTREY MARK MULTI-SEARCH TRANSACTIONAL SEARCHES | Computerized Research Charges |
| AP | 1/1/2024 | Other Computer Research | $304.10 | VENDOR: Pacer Service Center INVOICE#: 3935819-Q12024 DATE: 4/4/2024   Pacer Usage for the Period 1/1/2024-3/31/2024 | Computerized Research Charges |
| AP | 1/1/2024 | Travel Expenses | $20.78 | VENDOR: Cha-Kim, Stephen S. INVOICE#: 6408488001101810 DATE: 1/8/2024   12/31/2023 - 01/05/2024; taxi; Travel to Oakland, CA for evidentiary hearing. | Travel, Lodging, Meals |
| AP | 1/1/2024 | Travel Expenses | $18.68 | VENDOR: Cha-Kim, Stephen S. INVOICE#: 6408488001101810 DATE: 1/8/2024   12/31/2023 - 01/05/2024; taxi; Travel to Oakland, CA for evidentiary hearing. | Travel, Lodging, Meals |
| AP | 1/1/2024 | Travel Expenses | $7.69 | VENDOR: Natalie M. Steiert INVOICE#: 6412111701101810 DATE: 1/10/2024   01/01/24; car service; Late night Uber from office to hotel. | Travel, Lodging, Meals |
| AP | 1/2/2024 | Westlaw Research | $331.20 | Westlaw computer research by D'AMORE BRADLEY BROOKE MULTI-SEARCH DOCUMENT DISPLAYS | Computerized Research Charges |
| AP | 1/2/2024 | Westlaw Research | $619.20 | Westlaw computer research by D'AMORE BRADLEY BROOKE MULTI-SEARCH TRANSACTIONAL SEARCHES | Computerized Research Charges |
| AP | 1/2/2024 | Color copies | $192.75 | Job made on 20240102 by 26971 Sherri Mills TOTAL PAGES : 257.00 | Copying |

| Firm | Date | Cost Desc | Amount | Narrative | Category |
|------|------|-----------|--------|-----------|----------|
| AP | 1/2/2024 | Duplicating | $2.70 | 20240102 - Job made on printer sf-xerox-color-965-01 by Gonzalez, Daniel - TOTAL PAGES : 27.00 | Copying |
| AP | 1/2/2024 | Color copies | $1.50 | 20240102 - Job made on printer sf-xerox-color-965-01 by Gonzalez, Daniel - TOTAL PAGES : 2.00 | Copying |
| AP | 1/2/2024 | Duplicating | $2.20 | 20240102 - Job made on printer sf-xerox-color-965-01 by Gonzalez, Daniel - TOTAL PAGES : 22.00 | Copying |
| AP | 1/2/2024 | Color copies | $0.75 | 20240102 - Job made on printer sf-xerox-color-965-01 by Gonzalez, Daniel - TOTAL PAGES : 1.00 | Copying |
| AP | 1/2/2024 | Duplicating | $0.60 | 20240102 - Job made on printer sf-xerox-color-965-01 by Gonzalez, Daniel - TOTAL PAGES : 6.00 | Copying |
| AP | 1/2/2024 | Color copies | $46.50 | 20240102 - Job made on printer sf-xerox-color-965-01 by Gonzalez, Daniel - TOTAL PAGES : 62.00 | Copying |
| AP | 1/2/2024 | Color copies | $12.00 | 20240102 - Job made on printer sf-xerox-color-965-01 by Gonzalez, Daniel - TOTAL PAGES : 16.00 | Copying |
| AP | 1/2/2024 | Color copies | $2.25 | 20240102 - Job made on printer sf-xerox-color-965-01 by Gonzalez, Daniel - TOTAL PAGES : 3.00 | Copying |
| AP | 1/2/2024 | Duplicating | $2.30 | 20240102 - Job made on printer sf-xerox-color-965-01 by Gonzalez, Daniel - TOTAL PAGES : 23.00 | Copying |
| AP | 1/2/2024 | Color copies | $6.75 | 20240102 - Job made on printer sf-xerox-color-965-01 by Gonzalez, Daniel - TOTAL PAGES : 9.00 | Copying |
| AP | 1/2/2024 | Color copies | $6.75 | 20240102 - Job made on printer sf-xerox-color-965-01 by Gonzalez, Daniel - TOTAL PAGES : 9.00 | Copying |
| AP | 1/2/2024 | Color copies | $5.25 | 20240102 - Job made on printer sf-xerox-color-965-01 by Gonzalez, Daniel - TOTAL PAGES : 7.00 | Copying |
| AP | 1/2/2024 | Color copies | $1.50 | 20240102 - Job made on printer sf-xerox-color-965-01 by Gonzalez, Daniel - TOTAL PAGES : 2.00 | Copying |
| AP | 1/2/2024 | Duplicating | $3.00 | 20240102 - Job made on printer sf-xerox-color-965-01 by Gonzalez, Daniel - TOTAL PAGES : 30.00 | Copying |
| AP | 1/2/2024 | Color copies | $3.75 | 20240102 - Job made on printer sf-xerox-color-965-01 by Gonzalez, Daniel - TOTAL PAGES : 5.00 | Copying |
| AP | 1/2/2024 | Color copies | $6.00 | 20240102 - Job made on printer sf-xerox-color-965-01 by Gonzalez, Daniel - TOTAL PAGES : 8.00 | Copying |
| AP | 1/2/2024 | Color copies | $5.25 | 20240102 - Job made on printer sf-xerox-color-965-01 by Gonzalez, Daniel - TOTAL PAGES : 7.00 | Copying |
| AP | 1/2/2024 | Color copies | $1.50 | 20240102 - Job made on printer sf-xerox-color-965-01 by Gonzalez, Daniel - TOTAL PAGES : 2.00 | Copying |
| AP | 1/2/2024 | Duplicating | $0.10 | 20240102 - Job made on printer sf-xerox-color-965-01 by Gonzalez, Daniel - TOTAL PAGES : 1.00 | Copying |
| AP | 1/2/2024 | Transcripts | $4,341.50 | VENDOR: Pamela Batalo Hebel INVOICE#: 20243899 DATE: 1/2/2024   Client Charges, Hearing Transcript., Nick Martin, 01/02/24 | Court Reporters |

CCWP Class Action Injunctive Expenses

| Firm | Date | Cost Desc | Amount | Narrative | Category |
|---|---|---|---|---|---|
| AP | 1/2/2024 | Document Retrieval | $159.00 | VENDOR: City National Bank INVOICE#: 6401878401041808 DATE: 1/4/2024   TLO TRANSUNION; 01/02/24; visa pcard; TLO TransUnion - Monthly Transactional Charges - Background Checks - Dec. 2023 | Ediscovery Hosting and Support |
| AP | 1/2/2024 | Travel Expenses | $21.62 | VENDOR: Natalie M. Steiert INVOICE#: 6412118901101810 DATE: 1/10/2024   01/02/24; car service; Uber to carpool with associates to witness prep meeting at FCI Dublin. | Travel, Lodging, Meals |
| AP | 1/2/2024 | Hotel | $624.95 | VENDOR: Cha-Kim, Stephen S. INVOICE#: 6408488001101810 DATE: 1/8/2024   12/31/2023 - 01/05/2024; lodging; Travel to Oakland, CA for evidentiary hearing. | Travel, Lodging, Meals |
| AP | 1/2/2024 | Travel Expenses | $38.09 | VENDOR: Cha-Kim, Stephen S. INVOICE#: 6408488001101810 DATE: 1/8/2024   12/31/2023 - 01/05/2024; taxi; Travel to Oakland, CA for evidentiary hearing. | Travel, Lodging, Meals |
| AP | 1/2/2024 | Travel Meals | $15.78 | VENDOR: Natalie M. Steiert INVOICE#: 6412283201101810 DATE: 1/10/2024   01/02/2024 - 01/03/2024; Travel Meals; Breakfast for January 2., Breakfast for January 3.; SHELL OIL 57444216105, SQ *SIGHTGLASS COFFEE | Travel, Lodging, Meals |
| AP | 1/2/2024 | Local Transportation | $37.00 | VENDOR: Anderson, Carson INVOICE#: 6410195601101810 DATE: 1/9/2024   01/02/24; parking; Attendance at trial | Travel, Lodging, Meals |
| AP | 1/2/2024 | Travel Expenses | $36.50 | VENDOR: Natalie M. Steiert INVOICE#: 6412152901101810 DATE: 1/10/2024   01/02/24; car service; Uber from Oakland drop off after witness prep meeting to SF Office. | Travel, Lodging, Meals |
| AP | 1/3/2024 | Transcripts | $2,020.00 | VENDOR: Raynee H. Mercado INVOICE#: 20240001 DATE: 1/2/2024   Client Charges, Hearing Transcript., Nick Martin, 01/02/24 | Court Reporters |
| AP | 1/3/2024 | Travel Expenses | $18.97 | VENDOR: Natalie M. Steiert INVOICE#: 6412166801101810 DATE: 1/10/2024   01/03/24; car service; Uber to meeting point to carpool with associates to witness prep session at FCI Dublin. | Travel, Lodging, Meals |
| AP | 1/3/2024 | Travel Expenses | $7.13 | VENDOR: Natalie M. Steiert INVOICE#: 6412170201101810 DATE: 1/10/2024   01/03/24; car service; Late night Uber from SF Office to hotel. | Travel, Lodging, Meals |
| AP | 1/3/2024 | Travel Expenses | $7.80 | VENDOR: Natalie M. Steiert INVOICE#: 6412162101101810 DATE: 1/10/2024   01/03/24; car service; Late night Uber from SF Office to hotel. | Travel, Lodging, Meals |

| Firm | Date | Cost Desc | Amount | Narrative | Category |
|------|------|-----------|--------|-----------|----------|
| AP | 1/3/2024 | Local Transportation | $18.00 | VENDOR: Anderson, Carson INVOICE#: 6410195601101810 DATE: 1/9/2024   01/03/24; parking; Attendance at trial | Travel, Lodging, Meals |
| AP | 1/3/2024 | Local Transportation | $36.30 | VENDOR: Anderson, Carson INVOICE#: 6410195601101810 DATE: 1/9/2024   01/03/24; parking; Attendance at trial | Travel, Lodging, Meals |
| AP | 1/3/2024 | Local Transportation | $16.00 | VENDOR: Anderson, Carson INVOICE#: 6410195601101810 DATE: 1/9/2024   01/03/24; mileage; Attendance at trial From:: 2900 Evergreen Drive, San Bruno, CA, USA To:: 1301 Clay Street, Oakland, CA, USA; 23.88 miles | Travel, Lodging, Meals |
| AP | 1/3/2024 | Local Transportation | $15.91 | VENDOR: Anderson, Carson INVOICE#: 6410195601101810 DATE: 1/9/2024   01/03/24; mileage; Attendance at trial From:: 1301 Clay Street, Oakland, CA, USA To:: 2900 Evergreen Drive, San Bruno, CA, USA; 23.74 miles | Travel, Lodging, Meals |
| AP | 1/3/2024 | Local Meals | $126.01 | VENDOR: City National Bank INVOICE#: 6404513101111810 DATE: 1/5/2024   GRUBHUBGRANTPLACE; 01/03/24; visa pcard; After Hearing Dinner in SF | Travel, Lodging, Meals |
| AP | 1/3/2024 | Travel Expenses | $7.00 | VENDOR: Anderson, Carson INVOICE#: 6483728302151804 DATE: 2/15/2024   01/03/24; toll; Bridge Toll - Attendance at Trial | Travel, Lodging, Meals |
| AP | 1/4/2024 | Travel Expenses | $31.03 | VENDOR: Natalie M. Steiert INVOICE#: 6412179601101810 DATE: 1/10/2024   01/04/24; car service; Uber from Oakland meeting to SF Office. | Travel, Lodging, Meals |
| AP | 1/4/2024 | Travel Meals | $746.74 | VENDOR: Cha-Kim, Stephen S. INVOICE#: 6408488001101810 DATE: 1/8/2024   12/31/2023 - 01/05/2024; New York City, New York; Travel Meals; Snacks for the entire team following hearing to prep for next day., Travel to Oakland, CA for evidentiary hearing., Lunch with two pro-bono co-counsel following our hearing., Dinner with entire team following hearing day., Dinner for team following hearing.; Fleuret's Market & Spirits, Ladle and Leaf, Oeste, Falafel Boy, Annapurna Restaurant & Bar | Travel, Lodging, Meals |
| AP | 1/4/2024 | Travel Expenses | $15.70 | VENDOR: Natalie M. Steiert INVOICE#: 6412173301101810 DATE: 1/10/2024   01/04/24; car service; Uber to meeting point to carpool with associates to Oakland federal courthouse. | Travel, Lodging, Meals |
| AP | 1/4/2024 | Travel Expenses | $9.74 | VENDOR: Natalie M. Steiert INVOICE#: 6412209701101810 DATE: 1/10/2024   01/04/24; car service; Late night Uber from SF Office to hotel. | Travel, Lodging, Meals |

CCWP Class Action Injunctive Expenses

| Firm | Date | Cost Desc | Amount | Narrative | Category |
|------|------|-----------|--------|-----------|----------|
| AP | 1/4/2024 | Local Transportation | $36.30 | VENDOR: Anderson, Carson INVOICE#: 6410195601101810 DATE: 1/9/2024   01/04/24; parking; Attendance at trial | Travel, Lodging, Meals |
| AP | 1/4/2024 | Local Transportation | $16.05 | VENDOR: Anderson, Carson INVOICE#: 6410195601101810 DATE: 1/9/2024   01/04/24; mileage; Attendance at trial From:: 2900 Evergreen Drive, San Bruno, CA, USA To:: 1301 Clay Street, Oakland, CA, USA; 23.95 miles | Travel, Lodging, Meals |
| AP | 1/4/2024 | Local Transportation | $15.91 | VENDOR: Anderson, Carson INVOICE#: 6410195601101810 DATE: 1/9/2024   01/04/24; mileage; Attendance at trial From:: 1301 Clay Street, Oakland, CA, USA To:: 2900 Evergreen Drive, San Bruno, CA, USA; 23.74 miles | Travel, Lodging, Meals |
| AP | 1/4/2024 | Local Meals | $110.51 | VENDOR: City National Bank INVOICE#: 6407597801111810 DATE: 1/8/2024    MIXT FILLMORE ONLINE; 01/04/24; visa pcard; After Hearing Dinner 1/4/24 | Travel, Lodging, Meals |
| AP | 1/4/2024 | Local Meals | $416.22 | VENDOR: City National Bank INVOICE#: 6407740501111810 DATE: 1/8/2024    MENDOCINO FARMS #602 OLO; 01/04/24; visa pcard; Court Hearing Lunch 1/3/24 | Travel, Lodging, Meals |
| AP | 1/4/2024 | Local Meals | $214.05 | VENDOR: City National Bank INVOICE#: 6407564501111810 DATE: 1/8/2024    GRUBHUBRISTORANTEMONA; 01/04/24; visa pcard; After Hearing Dinner in SF Office 1/3/24 | Travel, Lodging, Meals |
| AP | 1/4/2024 | Travel Expenses | $7.00 | VENDOR: Anderson, Carson INVOICE#: 6483728302151804 DATE: 2/15/2024   01/04/24; toll; Bridge Toll - Attendance at Trial | Travel, Lodging, Meals |
| AP | 1/5/2024 | Airfare/Train fare | $408.10 | VENDOR: Cha-Kim, Stephen S. INVOICE#: 6408488001101810 DATE: 1/8/2024   12/31/2023 - 01/05/2024; New York City, New York; airfare; Travel to Oakland, CA for evidentiary hearing. | Travel, Lodging, Meals |
| AP | 1/5/2024 | Travel Expenses | $65.47 | VENDOR: Cha-Kim, Stephen S. INVOICE#: 6408488001101810 DATE: 1/8/2024   12/31/2023 - 01/05/2024; taxi; Travel to Oakland, CA for evidentiary hearing. | Travel, Lodging, Meals |
| AP | 1/5/2024 | Travel Expenses | $33.39 | VENDOR: Natalie M. Steiert INVOICE#: 6412212901101810 DATE: 1/10/2024   01/05/24; car service; Uber from hotel to Oakland Courthouse. | Travel, Lodging, Meals |
| AP | 1/5/2024 | Travel Expenses | $7.80 | VENDOR: Natalie M. Steiert INVOICE#: 6412216901101810 DATE: 1/10/2024   01/05/24; car service; Uber from SF Office to hotel. | Travel, Lodging, Meals |

CCWP Class Action Injunctive Expenses

| Firm | Date | Cost Desc | Amount | Narrative | Category |
|---|---|---|---|---|---|
| AP | 1/5/2024 | Local Transportation | $36.30 | VENDOR: Anderson, Carson INVOICE#: 6410195601101810 DATE: 1/9/2024   01/05/24; parking; Attendance at trial | Travel, Lodging, Meals |
| AP | 1/5/2024 | Local Transportation | $16.00 | VENDOR: Anderson, Carson INVOICE#: 6410195601101810 DATE: 1/9/2024   01/05/24; mileage; Attendance at trial From:: 2900 Evergreen Drive, San Bruno, CA, USA To:: 1301 Clay Street, Oakland, CA, USA; 23.88 miles | Travel, Lodging, Meals |
| AP | 1/5/2024 | Local Transportation | $15.91 | VENDOR: Anderson, Carson INVOICE#: 6410195601101810 DATE: 1/9/2024   01/05/24; mileage; Attendance at trial From:: 1301 Clay Street, Oakland, CA, USA To:: 2900 Evergreen Drive, San Bruno, CA, USA; 23.74 miles | Travel, Lodging, Meals |
| AP | 1/5/2024 | Travel Expenses | $7.00 | VENDOR: Anderson, Carson INVOICE#: 64837283020151804 DATE: 2/15/2024   01/05/24; toll; Bridge Toll - Attendance at Trial | Travel, Lodging, Meals |
| AP | 1/6/2024 | Hotel | $1,424.38 | VENDOR: Natalie M. Steiert INVOICE#: 6411953601101810 DATE: 1/10/2024   01/06/2024 - 01/06/2024; lodging; Hotel stay for evidentiary hearing and witness prep. | Travel, Lodging, Meals |
| AP | 1/6/2024 | Local Transportation | $77.11 | VENDOR: Cha-Kim, Stephen S. INVOICE#: 6408488001101810 DATE: 1/8/2024   12/31/2023 - 01/05/2024; taxi; Travel to Oakland, CA for evidentiary hearing. | Travel, Lodging, Meals |
| AP | 1/6/2024 | Travel Expenses | $8.28 | VENDOR: Natalie M. Steiert INVOICE#: 6412230501101810 DATE: 1/10/2024   01/06/24; car service; Uber from SF Office to Hilton Hotel to check in. | Travel, Lodging, Meals |
| AP | 1/6/2024 | Travel Expenses | $9.90 | VENDOR: Natalie M. Steiert INVOICE#: 6412221201101810 DATE: 1/10/2024   01/06/24; car service; Uber from Omni Hotel to SF Office to store luggage while switching hotels. | Travel, Lodging, Meals |
| AP | 1/6/2024 | Local Meals | $413.96 | VENDOR: City National Bank INVOICE#: 6410894901111810 DATE: 1/9/2024   MENDOCINO FARMS #602 OLO; 01/06/24; visa pcard; Court Hearing Lunch 1/5/2024 | Travel, Lodging, Meals |
| AP | 1/7/2024 | Westlaw Research | $619.20 | Westlaw computer research by RAFTREY MARK MULTI-SEARCH TRANSACTIONAL SEARCHES | Computerized Research Charges |
| AP | 1/7/2024 | Airfare/Train fare | $1,248.10 | VENDOR: Cha-Kim, Stephen S. INVOICE#: 6415150601161759 DATE: 1/11/2024   01/07/2024 - 01/10/2024; San Francisco, California; airfare; Follow-up trip to wrap up preliminary injunction evidentiary hearing. | Travel, Lodging, Meals |

| Firm | Date | Cost Desc | Amount | Narrative | Category |
|------|------|-----------|--------|-----------|----------|
| AP | 1/7/2024 | Airfare/Train fare | $363.10 | VENDOR: Cha-Kim, Stephen S. INVOICE#: 6415150601161759 DATE: 1/11/2024   01/07/2024 - 01/10/2024; San Francisco, California; airfare; Follow-up trip to wrap up preliminary injunction evidentiary hearing. | Travel, Lodging, Meals |
| AP | 1/7/2024 | Hotel | $508.88 | VENDOR: Cha-Kim, Stephen S. INVOICE#: 6415150601161759 DATE: 1/11/2024   01/07/2024 - 01/10/2024; lodging; Follow-up trip to wrap up preliminary injunction evidentiary hearing. | Travel, Lodging, Meals |
| AP | 1/7/2024 | Travel Meals | $215.62 | VENDOR: Cha-Kim, Stephen S. INVOICE#: 6415150601161759 DATE: 1/11/2024   01/07/2024 - 01/10/2024; San Francisco, California; Travel Meals; Follow-up trip to wrap up preliminary injunction evidentiary hearing.; Naan-N-Curry, Uber Eats - Tender Greens | Travel, Lodging, Meals |
| AP | 1/7/2024 | Travel Expenses | $68.91 | VENDOR: Cha-Kim, Stephen S. INVOICE#: 6415150601161759 DATE: 1/11/2024   01/07/2024 - 01/10/2024; taxi; Follow-up trip to wrap up preliminary injunction evidentiary hearing. | Travel, Lodging, Meals |
| AP | 1/7/2024 | Travel Expenses | $74.11 | VENDOR: Cha-Kim, Stephen S. INVOICE#: 6415150601161759 DATE: 1/11/2024   01/07/2024 - 01/10/2024; taxi; Follow-up trip to wrap up preliminary injunction evidentiary hearing. | Travel, Lodging, Meals |
| AP | 1/8/2024 | Travel Expenses | $30.83 | VENDOR: Natalie M. Steiert INVOICE#: 6412239001101810 DATE: 1/10/2024   01/08/24; car service; Uber from hotel to Oakland courthouse. | Travel, Lodging, Meals |
| AP | 1/8/2024 | Travel Expenses | $7.35 | VENDOR: Natalie M. Steiert INVOICE#: 6412248801101810 DATE: 1/10/2024   01/08/24; car service; Uber from SF Office to hotel. | Travel, Lodging, Meals |
| AP | 1/8/2024 | Local Transportation | $36.30 | VENDOR: Anderson, Carson INVOICE#: 6410195601101810 DATE: 1/9/2024   01/08/24; parking; Attendance at trial | Travel, Lodging, Meals |
| AP | 1/8/2024 | Local Transportation | $16.00 | VENDOR: Anderson, Carson INVOICE#: 6410195601101810 DATE: 1/9/2024   01/08/24; mileage; Attendance at trial From:: 2900 Evergreen Drive, San Bruno, CA, USA To:: 1301 Clay Street, Oakland, CA, USA; 23.88 miles | Travel, Lodging, Meals |
| AP | 1/8/2024 | Local Transportation | $15.91 | VENDOR: Anderson, Carson INVOICE#: 6410195601101810 DATE: 1/9/2024   01/08/24; mileage; Attendance at trial From:: 1301 Clay Street, Oakland, CA, USA To:: 2900 Evergreen Drive, San Bruno, CA, USA; 23.74 miles | Travel, Lodging, Meals |

| Firm | Date | Cost Desc | Amount | Narrative | Category |
|------|------|-----------|--------|-----------|----------|
| AP | 1/8/2024 | Airfare/Train fare | $421.60 | VENDOR: Natalie M. Steiert INVOICE#: 6442955601291800 DATE: 1/27/2024   01/08/2024 - 01/10/2024; Washington, District of Columbia; airfare; Travel home from SF to DC. | Travel, Lodging, Meals |
| AP | 1/8/2024 | Travel Agent Fees | $30.00 | VENDOR: Natalie M. Steiert INVOICE#: 6442955601291800 DATE: 1/27/2024   01/08/2024 - 01/10/2024; agent fee; Travel home from SF to DC. | Travel, Lodging, Meals |
| AP | 1/9/2024 | Other Computer Research | $244.58 | VENDOR: LexisNexis Risk Data Management Inc. INVOICE#: 1415704-20231231 DATE: 12/31/2023   Client Charges, Accurint - Monthly Charges - Background Checks - Dec. 2023 (for C. Anderson), Ellen M. Callinan, 12/31/23 | Computerized Research Charges |
| AP | 1/9/2024 | Travel Expenses | $33.31 | VENDOR: Natalie M. Steiert INVOICE#: 6412252001101810 DATE: 1/10/2024   01/09/24; car service; Uber from hotel to Oakland courthouse. | Travel, Lodging, Meals |
| AP | 1/9/2024 | Hotel | $155.81 | VENDOR: Cha-Kim, Stephen S. INVOICE#: 64151506011617 59 DATE: 1/11/2024   01/07/2024 - 01/10/2024; lodging; Follow-up trip to wrap up preliminary injunction evidentiary hearing. Due to bad weather, flight detour and rescheduled for 1/10. | Travel, Lodging, Meals |
| AP | 1/9/2024 | Travel Expenses | $62.59 | VENDOR: Cha-Kim, Stephen S. INVOICE#: 64151506011617 59 DATE: 1/11/2024   01/07/2024 - 01/10/2024; taxi; Follow-up trip to wrap up preliminary injunction evidentiary hearing. | Travel, Lodging, Meals |
| AP | 1/9/2024 | Local Meals | $416.55 | VENDOR: City National Bank INVOICE#: 6414651001161759 DATE: 1/11/2024   MENDOCINO FARMS #602 OLO; 01/09/24; visa pcard; Lunch for Hearing 1/8/2024 | Travel, Lodging, Meals |
| AP | 1/9/2024 | Travel Meals | $24.30 | VENDOR: Natalie M. Steiert INVOICE#: 6442957101291800 DATE: 1/27/2024   01/09/2024 - 01/09/2024; Travel Meals; Bought coffee for team at evidentiary hearing.; SQ *MODERN COFFEE | Travel, Lodging, Meals |
| AP | 1/9/2024 | Travel Expenses | $70.00 | VENDOR: Natalie M. Steiert INVOICE#: 6442955601291800 DATE: 1/27/2024   01/08/2024 - 01/10/2024; baggage fee; Travel home from SF to DC. | Travel, Lodging, Meals |
| AP | 1/9/2024 | Travel Expenses | $7.00 | VENDOR: Anderson, Carson INVOICE#: 6483728302151804 DATE: 2/15/2024   01/09/24; toll; Bridge Toll - Attendance at Trial | Travel, Lodging, Meals |
| AP | 1/10/2024 | Travel Expenses | $19.92 | VENDOR: Natalie M. Steiert INVOICE#: 6412088401101810 DATE: 1/10/2024   01/10/24; car service; Uber ride to DCA airport for trip to San Francisco for evidentiary hearing. | Travel, Lodging, Meals |

CCWP Class Action Injunctive Expenses

| Firm | Date | Cost Desc | Amount | Narrative | Category |
|------|------|-----------|--------|-----------|----------|
| AP | 1/10/2024 | Travel Expenses | $43.54 | VENDOR: Natalie M. Steiert INVOICE#: 6412096001101810 DATE: 1/10/2024   01/10/24; car service; Uber ride from SFO airport to hotel for evidentiary hearing. | Travel, Lodging, Meals |
| AP | 1/10/2024 | Travel Expenses | $36.57 | VENDOR: Natalie M. Steiert INVOICE#: 6412255801101810 DATE: 1/10/2024   01/10/24; car service; Uber from DCA to home. | Travel, Lodging, Meals |
| AP | 1/10/2024 | Local Meals | $205.75 | VENDOR: City National Bank INVOICE#: 6416839301161759 DATE: 1/12/2024   MENDOCINO FARMS #602 OLO; 01/10/24; visa pcard; Court Hearing Lunch | Travel, Lodging, Meals |
| AP | 1/10/2024 | Travel Expenses | $80.65 | VENDOR: Cha-Kim, Stephen S. INVOICE#: 6415150601161759 DATE: 1/11/2024   01/07/2024 - 01/10/2024; taxi; Follow-up trip to wrap up preliminary injunction evidentiary hearing. | Travel, Lodging, Meals |
| AP | 1/10/2024 | Travel Expenses | $21.43 | VENDOR: Cha-Kim, Stephen S. INVOICE#: 6415150601161759 DATE: 1/11/2024   01/07/2024 - 01/10/2024; taxi; Follow-up trip to wrap up preliminary injunction evidentiary hearing. Due to bad weather, flight detour (Detroit) and rescheduled for 1/10. | Travel, Lodging, Meals |
| AP | 1/10/2024 | Hotel | $1,240.54 | VENDOR: Natalie M. Steiert INVOICE#: 6450381401311807 DATE: 1/31/2024   01/10/2024 - 01/09/2024; lodging; Hotel for evidentiary hearing. | Travel, Lodging, Meals |
| AP | 1/12/2024 | Westlaw Research | $1,548.00 | Westlaw computer research BY STEIERT NATALIE MULTI-SEARCH TRANSACTIONAL SEARCHES | Computerized Research Charges |
| AP | 1/12/2024 | Transcripts | $8,000.65 | VENDOR: Pamela Batalo Hebel INVOICE#: 20243899A DATE: 1/2/2024   Client Charges, Preliminary Hearing Transcript., Sherri Mills, 01/02/24 | Court Reporters |
| AP | 1/13/2024 | Westlaw Research | $46.80 | Westlaw computer research by CHA-KIM STEPHEN MULTI-SEARCH DOCUMENT DISPLAYS | Computerized Research Charges |
| AP | 1/13/2024 | Westlaw Research | $774.00 | Westlaw computer research by CHA-KIM STEPHEN MULTI-SEARCH TRANSACTIONAL SEARCHES | Computerized Research Charges |
| AP | 1/13/2024 | Cellular Telephone Fees | $0.00 | VENDOR: Cha-Kim, Stephen S. INVOICE#: 6421716301171801 DATE: 1/16/2024   01/13/24; mobile phone calls/data charges; International data plan charge, which I purchased to work on the emergency PI hearing while abroad over the holidays. | Long Distance Telephone |
| AP | 1/14/2024 | Westlaw Research | $154.80 | Westlaw computer research by RAFTREY MARK MULTI-SEARCH TRANSACTIONAL SEARCHES | Computerized Research Charges |
| AP | 1/15/2024 | Westlaw Research | $464.40 | Westlaw computer research by RAFTREY MARK MULTI-SEARCH TRANSACTIONAL SEARCHES | Computerized Research Charges |
| AP | 1/15/2024 | Westlaw Research | $309.60 | Westlaw computer research by STEIERT NATALIE MULTI-SEARCH TRANSACTIONAL SEARCHES | Computerized Research Charges |

CCWP Class Action Injunctive Expenses

| Firm | Date | Cost Desc | Amount | Narrative | Category |
|---|---|---|---|---|---|
| AP | 1/16/2024 | Westlaw Research | $37.20 | Westlaw computer research by D'AMORE BRADLEY BROOKE MULTI-SEARCH DOCKETS DETAIL | Computerized Research Charges |
| AP | 1/16/2024 | Westlaw Research | $154.80 | Westlaw computer research by RAFTREY MARK MULTI-SEARCH TRANSACTIONAL SEARCHES | Computerized Research Charges |
| AP | 1/16/2024 | Westlaw Research | $464.40 | Westlaw computer research by D'AMORE BRADLEY BROOKE MULTI-SEARCH TRANSACTIONAL SEARCHES | Computerized Research Charges |
| AP | 1/16/2024 | Westlaw Research | $464.40 | Westlaw computer research by STEIERT NATALIE MULTI-SEARCH TRANSACTIONAL SEARCHES | Computerized Research Charges |
| AP | 1/16/2024 | Transcripts | $618.10 | VENDOR: Raynee H. Mercado INVOICE#: 20240001A DATE: 1/2/2024   Client Charges, Preliminary Hearing Transcript., Sherri Mills, 01/02/24 | Court Reporters |
| AP | 1/17/2024 | Westlaw Research | $37.20 | Westlaw computer research by D'AMORE BRADLEY BROOKE MULTI-SEARCH DOCKETS DETAIL | Computerized Research Charges |
| AP | 1/17/2024 | Westlaw Research | $154.80 | Westlaw computer research by RAFTREY MARK MULTI-SEARCH TRANSACTIONAL SEARCHES | Computerized Research Charges |
| AP | 1/17/2024 | Westlaw Research | $464.40 | Westlaw computer research by D'AMORE BRADLEY BROOKE MULTI-SEARCH TRANSACTIONAL SEARCHES | Computerized Research Charges |
| AP | 1/17/2024 | Equipment  & Furniture Rental | $1,221.81 | VENDOR: Rent-A-PC Inc - SmartSource INVOICE#: 711067977 DATE: 1/9/2024   Client Charges, Equipment Rental - Document Review, A.J. Krotz, 01/09/24 | Equipment Rental |
| AP | 1/17/2024 | Air Delivery Services | $19.89 | VENDOR: Federal Express INVOICE#: 838902350 DATE: 01/26/24   Tracking #: 789412106168 Shipment Date: 20240117 Sender: Sherri Mills Arnold & Porter, 5 Palo Alto Square, Suite 500, PALO ALTO, CA 94306 Ship to: Raynee Mercado, INFORMATION NOT SUPPLIED, 1502 CARLTON WAY, BRENTWOOD, CA 94513 | Postage and Delivery |
| AP | 1/17/2024 | Air Delivery Services | $19.89 | VENDOR: Federal Express INVOICE#: 838902350 DATE: 01/26/24   Tracking #: 789412451950 Shipment Date: 20240117 Sender: Sherri Mills Arnold & Porter, 5 Palo Alto Square, Suite 500, PALO ALTO, CA 94306 Ship to: Pamela Batalo Hebel, INFORMATION NOT SUPPLIED, 2775 11TH ST, SAN PABLO, CA 94806 | Postage and Delivery |
| AP | 1/19/2024 | External eDiscovery/Litigation Support Services | $63.84 | VENDOR: W 9 Microsolutions Inc INVOICE#: 1223373 DATE: 1/17/2024   Client Charges, Pickup and delivery charges., Sherri Mills, 01/17/24 | Ediscovery Hosting and Support |
| AP | 1/19/2024 | External eDiscovery/Litigation Support Services | $56.75 | VENDOR: W 9 Microsolutions Inc INVOICE#: 1223374 DATE: 1/17/2024   Client Charges, Pickup and delivery charges., Sherri Mills, 01/17/24 | Ediscovery Hosting and Support |
| AP | 1/22/2024 | Westlaw Research | $154.80 | Westlaw computer research by RAFTREY MARK MULTI-SEARCH TRANSACTIONAL SEARCHES | Computerized Research Charges |
| AP | 1/22/2024 | Westlaw Research | $662.40 | Westlaw computer research by RAFTREY MARK MULTI-SEARCH DOCUMENT DISPLAYS | Computerized Research Charges |

CCWP Class Action Injunctive Expenses

| Firm | Date | Cost Desc | Amount | Narrative | Category |
|---|---|---|---|---|---|
| AP | 1/23/2024 | Westlaw Research | $309.60 | Westlaw computer research by CHA-KIM STEPHEN MULTI-SEARCH TRANSACTIONAL SEARCHES | Computerized Research Charges |
| AP | 1/24/2024 | Westlaw Research | $110.40 | Westlaw computer research by D'AMORE BRADLEY BROOKE MULTI-SEARCH DOCUMENT DISPLAYS | Computerized Research Charges |
| AP | 1/24/2024 | Westlaw Research | $928.80 | Westlaw computer research by D'AMORE BRADLEY BROOKE MULTI-SEARCH TRANSACTIONAL SEARCHES | Computerized Research Charges |
| AP | 1/27/2024 | Westlaw Research | $110.40 | Westlaw computer research by CHA-KIM STEPHEN MULTI-SEARCH DOCUMENT DISPLAYS | Computerized Research Charges |
| AP | 1/27/2024 | Westlaw Research | $309.60 | Westlaw computer research by D'AMORE BRADLEY BROOKE MULTI-SEARCH TRANSACTIONAL SEARCHES | Computerized Research Charges |
| AP | 1/28/2024 | Westlaw Research | $110.40 | Westlaw computer research by STEIERT NATALIE MULTI-SEARCH DOCUMENT DISPLAYS | Computerized Research Charges |
| AP | 1/28/2024 | Westlaw Research | $1,393.20 | Westlaw computer research by STEIERT NATALIE MULTI-SEARCH TRANSACTIONAL SEARCHES | Computerized Research Charges |
| AP | 1/29/2024 | Westlaw Research | $46.80 | Westlaw computer research by ANDERSON CARSON MULTI-SEARCH DOCUMENT DISPLAYS | Computerized Research Charges |
| AP | 1/29/2024 | Westlaw Research | $154.80 | Westlaw computer research by D'AMORE BRADLEY BROOKE MULTI-SEARCH TRANSACTIONAL SEARCHES | Computerized Research Charges |
| AP | 1/29/2024 | Westlaw Research | $309.60 | Westlaw computer research by CHA-KIM STEPHEN MULTI-SEARCH TRANSACTIONAL SEARCHES | Computerized Research Charges |
| AP | 1/29/2024 | Westlaw Research | $619.20 | Westlaw computer research by STEIERT NATALIE MULTI-SEARCH TRANSACTIONAL SEARCHES | Computerized Research Charges |
| AP | 2/1/2024 | Westlaw Research | $37.20 | westlaw computer research by D'AMORE BRADLEY BROOKE MULTI-SEARCH DOCKETS DETAIL | Computerized Research Charges |
| AP | 2/1/2024 | Westlaw Research | $154.80 | westlaw computer research by D'AMORE BRADLEY BROOKE MULTI-SEARCH TRANSACTIONAL SEARCHES | Computerized Research Charges |
| AP | 2/1/2024 | Westlaw Research | $662.40 | westlaw computer research by VILLARRUEL VANESSA MULTI-SEARCH TRANSACTIONAL SEARCHES | Computerized Research Charges |
| AP | 2/6/2024 | Other Computer Research | $138.93 | VENDOR: LexisNexis Risk Data Management Inc. INVOICE#: 1415704-20240131 DATE: 1/31/2024    Client Charges, Accurint - Monthly Charges - Background Checks - Feb. 2024 (for N. Steiert), Ellen M. Callinan, 01/31/24 | Computerized Research Charges |
| AP | 2/17/2024 | Westlaw Research | $496.00 | westlawcomputer research by CHA-KIM STEPHEN MULTI-SEARCH TRANSACTIONAL SEARCHES | Computerized Research Charges |
| AP | 2/18/2024 | Westlaw Research | $993.00 | westlawcomputer research by CHA-KIM STEPHEN MULTI-SEARCH TRANSACTIONAL SEARCHES | Computerized Research Charges |
| AP | 2/22/2024 | Westlaw Research | $118.00 | westlaw computer research by CHA-KIM STEPHEN MULTI-SEARCH DOCUMENT DISPLAYS | Computerized Research Charges |
| AP | 2/22/2024 | Westlaw Research | $3,477.00 | westlaw computer research by CHA-KIM STEPHEN MULTI-SEARCH TRANSACTIONAL SEARCHES | Computerized Research Charges |
| AP | 2/23/2024 | Westlaw Research | $331.00 | westlaw computer research by CHA-KIM STEPHEN MULTI-SEARCH TRANSACTIONAL SEARCHES | Computerized Research Charges |

CCWP Class Action Injunctive Expenses

| Firm | Date | Cost Desc | Amount | Narrative | Category |
|------|------|-----------|--------|-----------|----------|
| AP | 2/23/2024 | Depositions & Transcript (original) | $264.00 | VENDOR: Summer Angeline Fisher INVOICE#: 20240233 DATE: 2/21/2024   Client Charges, Transcript order - December 18, 2023 Hearing, Carson Anderson, 02/21/24 | Court Reporters |
| AP | 2/26/2024 | Color copies | $21.00 | 20240226 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 28.00 | Copying |
| AP | 2/26/2024 | Duplicating | $0.10 | 20240226 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 1.00 | Copying |
| AP | 2/26/2024 | Color copies | $0.75 | 20240226 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 1.00 | Copying |
| AP | 2/26/2024 | Color copies | $18.75 | 20240226 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 25.00 | Copying |
| AP | 2/26/2024 | Duplicating | $2.40 | 20240226 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 24.00 | Copying |
| AP | 2/26/2024 | Color copies | $4.50 | 20240226 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 6.00 | Copying |
| AP | 2/26/2024 | Duplicating | $2.70 | 20240226 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 27.00 | Copying |
| AP | 2/26/2024 | Color copies | $0.75 | 20240226 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 1.00 | Copying |
| AP | 2/26/2024 | Duplicating | $0.80 | 20240226 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 8.00 | Copying |
| AP | 2/26/2024 | Color copies | $9.00 | 20240226 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 12.00 | Copying |
| AP | 2/26/2024 | Duplicating | $0.10 | 20240226 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 1.00 | Copying |
| AP | 2/26/2024 | Color copies | $0.75 | 20240226 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 1.00 | Copying |
| AP | 2/26/2024 | Duplicating | $0.10 | 20240226 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 1.00 | Copying |
| AP | 2/26/2024 | Color copies | $0.75 | 20240226 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 1.00 | Copying |
| AP | 2/26/2024 | Color copies | $0.75 | 20240226 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 1.00 | Copying |
| AP | 2/26/2024 | Color copies | $21.00 | 20240226 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 28.00 | Copying |
| AP | 2/26/2024 | Duplicating | $0.10 | 20240226 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 1.00 | Copying |
| AP | 2/26/2024 | Color copies | $0.75 | 20240226 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 1.00 | Copying |
| AP | 2/26/2024 | Color copies | $18.75 | 20240226 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 25.00 | Copying |
| AP | 2/26/2024 | Duplicating | $2.40 | 20240226 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 24.00 | Copying |

CCWP Class Action Injunctive Expenses

| Firm | Date | Cost Desc | Amount | Narrative | Category |
|------|------|-----------|--------|-----------|----------|
| AP | 2/26/2024 | Color copies | $4.50 | 20240226 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 6.00 | Copying |
| AP | 2/26/2024 | Duplicating | $2.70 | 20240226 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 27.00 | Copying |
| AP | 2/26/2024 | Color copies | $0.75 | 20240226 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 1.00 | Copying |
| AP | 2/26/2024 | Duplicating | $0.80 | 20240226 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 8.00 | Copying |
| AP | 2/26/2024 | Color copies | $9.00 | 20240226 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 12.00 | Copying |
| AP | 2/26/2024 | Duplicating | $0.10 | 20240226 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 1.00 | Copying |
| AP | 2/26/2024 | Color copies | $0.75 | 20240226 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 1.00 | Copying |
| AP | 2/26/2024 | Color copies | $0.75 | 20240226 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 1.00 | Copying |
| AP | 2/26/2024 | Color copies | $1.50 | 20240226 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 2.00 | Copying |
| AP | 2/26/2024 | Color copies | $3.75 | 20240226 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 5.00 | Copying |
| AP | 2/26/2024 | Color copies | $3.75 | 20240226 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 5.00 | Copying |
| AP | 2/26/2024 | Color copies | $0.75 | 20240226 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 1.00 | Copying |
| AP | 2/26/2024 | Color copies | $4.50 | 20240226 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 6.00 | Copying |
| AP | 2/26/2024 | Color copies | $9.00 | 20240226 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 12.00 | Copying |
| AP | 2/26/2024 | Duplicating | $0.20 | 20240226 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 2.00 | Copying |
| AP | 2/26/2024 | Color copies | $7.50 | 20240226 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 10.00 | Copying |
| AP | 2/26/2024 | Duplicating | $0.40 | 20240226 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 4.00 | Copying |
| AP | 2/26/2024 | Duplicating | $0.20 | 20240226 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 2.00 | Copying |
| AP | 2/26/2024 | Color copies | $3.00 | 20240226 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 4.00 | Copying |
| AP | 2/26/2024 | Duplicating | $0.20 | 20240226 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 2.00 | Copying |
| AP | 2/26/2024 | Color copies | $1.50 | 20240226 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 2.00 | Copying |

CCWP Class Action Injunctive Expenses

| Firm | Date | Cost Desc | Amount | Narrative | Category |
|---|---|---|---|---|---|
| AP | 2/26/2024 | Duplicating | $0.40 | 20240226 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 4.00 | Copying |
| AP | 2/26/2024 | Color copies | $4.50 | 20240226 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 6.00 | Copying |
| AP | 2/26/2024 | Duplicating | $0.40 | 20240226 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 4.00 | Copying |
| AP | 2/26/2024 | Color copies | $4.50 | 20240226 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 6.00 | Copying |
| AP | 2/26/2024 | Color copies | $10.50 | 20240226 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 14.00 | Copying |
| AP | 2/26/2024 | Color copies | $6.00 | 20240226 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 8.00 | Copying |
| AP | 2/26/2024 | Color copies | $7.50 | 20240226 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 10.00 | Copying |
| AP | 2/26/2024 | Color copies | $3.00 | 20240226 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 4.00 | Copying |
| AP | 2/26/2024 | Duplicating | $0.80 | 20240226 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 8.00 | Copying |
| AP | 2/26/2024 | Color copies | $1.50 | 20240226 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 2.00 | Copying |
| AP | 2/26/2024 | Duplicating | $0.20 | 20240226 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 2.00 | Copying |
| AP | 2/26/2024 | Color copies | $1.50 | 20240226 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 2.00 | Copying |
| AP | 2/26/2024 | Duplicating | $0.20 | 20240226 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 2.00 | Copying |
| AP | 2/26/2024 | Color copies | $7.50 | 20240226 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 10.00 | Copying |
| AP | 2/26/2024 | Color copies | $0.75 | 20240226 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 1.00 | Copying |
| AP | 2/26/2024 | Color copies | $1.50 | 20240226 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 2.00 | Copying |
| AP | 2/26/2024 | Duplicating | $0.20 | 20240226 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 2.00 | Copying |
| AP | 2/26/2024 | Color copies | $1.50 | 20240226 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 2.00 | Copying |
| AP | 2/26/2024 | Duplicating | $6.00 | 20240226 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 60.00 | Copying |
| AP | 2/26/2024 | Color copies | $5.25 | 20240226 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 7.00 | Copying |
| AP | 2/26/2024 | Duplicating | $0.10 | 20240226 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 1.00 | Copying |

CCWP Class Action Injunctive Expenses

| Firm | Date | Cost Desc | Amount | Narrative | Category |
|---|---|---|---|---|---|
| AP | 2/26/2024 | Airfare/Train fare | $631.20 | VENDOR: Cha-Kim, Stephen S. INVOICE#: 6519450803051808 DATE: 3/4/2024   02/26/2024 - 02/27/2024; San Francisco, California; airfare; Travel to San Francisco/Oakland for post-preliminary injunction hearing arguments. | Travel, Lodging, Meals |
| AP | 2/26/2024 | Hotel | $205.91 | VENDOR: Cha-Kim, Stephen S. INVOICE#: 6519450803051808 DATE: 3/4/2024   02/26/2024 - 02/27/2024; lodging; Travel to San Francisco/Oakland for post-preliminary injunction hearing arguments. | Travel, Lodging, Meals |
| AP | 2/26/2024 | Travel Expenses | $108.26 | VENDOR: Cha-Kim, Stephen S. INVOICE#: 6519450803051808 DATE: 3/4/2024   02/26/2024 - 02/27/2024; taxi; Travel to San Francisco/Oakland for post-preliminary injunction hearing arguments. | Travel, Lodging, Meals |
| AP | 2/27/2024 | Travel Meals | $20.54 | VENDOR: Cha-Kim, Stephen S. INVOICE#: 6519450803051808 DATE: 3/4/2024   02/26/2024 - 02/27/2024; San Francisco, California; Travel Meals; Travel to San Francisco/Oakland for post-preliminary injunction hearing arguments. | Travel, Lodging, Meals |
| AP | 2/27/2024 | Travel Expenses | $90.77 | VENDOR: Cha-Kim, Stephen S. INVOICE#: 6519450803051808 DATE: 3/4/2024   02/26/2024 - 02/27/2024; taxi; Travel to San Francisco/Oakland for post-preliminary injunction hearing arguments. | Travel, Lodging, Meals |
| AP | 2/27/2024 | Travel Expenses | $62.17 | VENDOR: Cha-Kim, Stephen S. INVOICE#: 6519450803051808 DATE: 3/4/2024   02/26/2024 - 02/27/2024; taxi; Travel to San Francisco/Oakland for post-preliminary injunction hearing arguments. | Travel, Lodging, Meals |
| AP | 2/27/2024 | Local Transportation | $7.00 | VENDOR: Anderson, Carson INVOICE#: 6553105103201708 DATE: 3/19/2024   02/27/24; toll; Toll to attend February 27 hearing | Travel, Lodging, Meals |
| AP | 2/28/2024 | Westlaw Research | $331.00 | westlaw computer research by CHA-KIM STEPHEN MULTI-SEARCH TRANSACTIONAL SEARCHES | Computerized Research Charges |
| AP | 2/28/2024 | Travel Expenses | $84.19 | VENDOR: Cha-Kim, Stephen S. INVOICE#: 6519450803051808 DATE: 3/4/2024   02/26/2024 - 02/27/2024; taxi; Travel to San Francisco/Oakland for post-preliminary injunction hearing arguments. | Travel, Lodging, Meals |
| AP | 2/29/2024 | Lexis Computer Research | $237.60 | Lexis Computer Research by HRACHOVY  SARA - SEARCH - ACCESS CHARGE | Computerized Research Charges |
| AP | 3/2/2024 | Westlaw Research | $331.00 | westlaw computer research by CHA-KIM STEPHEN MULTI-SEARCH TRANSACTIONAL SEARCHES | Computerized Research Charges |
| AP | 3/4/2024 | External eDiscovery/Litigation Support Services | $143.50 | VENDOR: Raynee H. Mercado INVOICE#: 20240031 DATE: 3/1/2024   Client Charges, Court reporter fee - 2/27/2024 Hearing, Carson Anderson, 03/01/24 | Ediscovery Hosting and Support |

CCWP Class Action Injunctive Expenses

| Firm | Date | Cost Desc | Amount | Narrative | Category |
|---|---|---|---|---|---|
| AP | 3/4/2024 | Filing Fees | $328.00 | VENDOR: City National Bank INVOICE#: 6528311603111710 DATE: 3/7/2024    US DISTRICT COURT NDCA; 03/04/24; visa pcard; NDCA Petition filied for B. D'Amore Bradley | Filing Fees |
| AP | 3/4/2024 | Filing Fees | $328.00 | VENDOR: City National Bank INVOICE#: 6528392303131700 DATE: 3/7/2024    US DISTRICT COURT NDCA; 03/04/24; visa pcard; NDCA Petition filed for M. Raftrey | Filing Fees |
| AP | 3/4/2024 | Air Delivery Services | $20.05 | VENDOR: Federal Express INVOICE#: 843170141 DATE: 03/08/24   Tracking #: 271741511970 Shipment Date: 20240304 Sender: Sherri Mills Arnold & Porter, 5 Palo Alto Square, Suite 500, PALO ALTO, CA 94306 Ship to: Raynee Mercado, INFORMATION NOT SUPPLIED, 1502 CARLTON WAY, BRENTWOOD, CA 94513 | Postage and Delivery |
| AP | 3/6/2024 | Lexis Computer Research | $79.20 | Lexis Computer Research by HRACHOVY  SARA - SEARCH - ACCESS CHARGE | Computerized Research Charges |
| AP | 3/6/2024 | Westlaw Research | $591.00 | westlaw computer research by RAFTREY MARK MULTI-SEARCH DOCUMENT DISPLAYS | Computerized Research Charges |
| AP | 3/8/2024 | Filing Fees | $25.00 | VENDOR: City National Bank INVOICE#: 6534212103181708 DATE: 3/11/2024    DC BAR; 03/08/24; visa pcard; N. Stieret D.C. CoGS | Filing Fees |
| AP | 3/15/2024 | Internet Access Fees | $0.00 | VENDOR: Cha-Kim, Stephen S. INVOICE#: 6550577003201708 DATE: 3/18/2024    03/15/2024 - 03/15/2024; internet; Flight from San Diego to San Francisco for court hearing. | Internet Access Fees |
| AP | 3/15/2024 | Travel Expenses | $54.86 | VENDOR: Cha-Kim, Stephen S. INVOICE#: 6550577003201708 DATE: 3/18/2024    03/15/2024 - 03/15/2024; taxi; Court hearing. | Travel, Lodging, Meals |
| AP | 3/15/2024 | Travel Expenses | $78.45 | VENDOR: Cha-Kim, Stephen S. INVOICE#: 6550577003201708 DATE: 3/18/2024    03/15/2024 - 03/15/2024; taxi; Court hearing. | Travel, Lodging, Meals |
| AP | 3/15/2024 | Airfare/Train fare | $239.10 | VENDOR: Cha-Kim, Stephen S. INVOICE#: 6550577003201708 DATE: 3/18/2024    03/15/2024 - 03/15/2024; San Francisco, California; airfare; Flight from San Diego to San Francisco for court hearing. | Travel, Lodging, Meals |
| AP | 3/15/2024 | Airfare/Train fare | $17.00 | VENDOR: Cha-Kim, Stephen S. INVOICE#: 6550577003201708 DATE: 3/18/2024    03/15/2024 - 03/15/2024; upgrade or seat fee; Flight from San Diego to San Francisco for court hearing. | Travel, Lodging, Meals |
| AP | 3/25/2024 | Lexis Computer Research | $475.20 | Lexis Computer Research by OLYMPIA  KAREN - SEARCH - ACCESS CHARGE | Computerized Research Charges |
| AP | 3/25/2024 | Westlaw Research | $557.40 | Westlaw computer research by OLYMPIA KAREN MULTI-SEARCH DOCUMENT DISPLAYS | Computerized Research Charges |

CCWP Class Action Injunctive Expenses

| Firm | Date | Cost Desc | Amount | Narrative | Category |
|---|---|---|---|---|---|
| AP | 3/25/2024 | Westlaw Research | $828.00 | Westlaw computer research by OLYMPIA KAREN MULTI-SEARCH TRANSACTIONAL SEARCHES | Computerized Research Charges |
| AP | 3/25/2024 | Westlaw Research | $496.80 | Westlaw computer research by D'AMORE BRADLEY BROOKE MULTI-SEARCH TRANSACTIONAL SEARCHES | Computerized Research Charges |
| AP | 3/25/2024 | Westlaw Research | $1,338.00 | Westlaw computer research by RAFTREY MARK MULTI-SEARCH DOCUMENT DISPLAYS | Computerized Research Charges |
| AP | 3/25/2024 | Westlaw Research | $2,466.60 | Westlaw computer research by D'AMORE BRADLEY BROOKE MULTI-SEARCH DOCUMENT DISPLAYS | Computerized Research Charges |
| AP | 3/26/2024 | Document Retrieval | $196.10 | VENDOR: Thomson Reuters - West INVOICE#: 6159789806 DATE: 3/26/2024   Client Charges, WCX - Document Retrieval - 3/8/2024 (for S. Nguyen), Ellen M. Callinan, 03/26/24 | Ediscovery Hosting and Support |
| AP | 3/27/2024 | Duplicating | $0.10 | 20240327 - Job made on printer sv-xerox-color-635-02 by 10580 Meek, Dianne - TOTAL PAGES : 1.00 | Copying |
| AP | 3/27/2024 | Color copies | $6.00 | 20240327 - Job made on printer sv-xerox-color-635-02 by 10580 Meek, Dianne - TOTAL PAGES : 8.00 | Copying |
| AP | 3/27/2024 | External eDiscovery/Litigation Support Services | $63.84 | VENDOR: W 9 Microsolutions Inc INVOICE#: 1223402 DATE: 1/23/2024   Client Charges, Litigation support services, Sherri Mills, 01/23/24 | Ediscovery Hosting and Support |
| AP | 3/27/2024 | External eDiscovery/Litigation Support Services | $412.34 | VENDOR: W 9 Microsolutions Inc INVOICE#: 1223397 DATE: 1/23/2024   Client Charges, Litigation support services., Sherri Mills, 01/23/24 | Ediscovery Hosting and Support |
| AP | 3/27/2024 | External eDiscovery/Litigation Support Services | $4,662.76 | VENDOR: W 9 Microsolutions Inc INVOICE#: 1223401 DATE: 1/23/2024   Client Charges, Litigation support services, Sherri Mills, 01/23/24 | Ediscovery Hosting and Support |
| AP | 3/28/2024 | External eDiscovery/Litigation Support Services | $56.75 | VENDOR: W 9 Microsolutions Inc INVOICE#: 1223415 DATE: 1/23/2024   Client Charges, Litigation support services, Sherri Mills, 01/23/24 | Ediscovery Hosting and Support |
| AP | 3/28/2024 | External eDiscovery/Litigation Support Services | $70.03 | VENDOR: W 9 Microsolutions Inc INVOICE#: 1223423 DATE: 1/23/2024   Client Charges, Litigation support services, Sherri Mills, 01/23/24 | Ediscovery Hosting and Support |
| AP | 3/28/2024 | External eDiscovery/Litigation Support Services | $231.00 | VENDOR: W 9 Microsolutions Inc INVOICE#: 1223352 DATE: 1/4/2024   Client Charges, Litigation support services, Sherri Mills, 01/04/24 | Ediscovery Hosting and Support |
| AP | 4/1/2024 | Other Computer Research | $89.60 | VENDOR: Pacer Service Center INVOICE#: 3935819-Q22024 DATE: 7/8/2024   Pacer Usage for Period 4/1/2024-6/30/2024 | Computerized Research Charges |
| AP | 4/1/2024 | External eDiscovery/Litigation Support Services | $170.50 | VENDOR: W 9 Microsolutions Inc INVOICE#: 1223405 DATE: 1/23/2024   Client Charges, Litigation support services, Sherri Mills, 01/23/24 | Ediscovery Hosting and Support |
| AP | 4/1/2024 | External eDiscovery/Litigation Support Services | $782.45 | VENDOR: W 9 Microsolutions Inc INVOICE#: 1223411 DATE: 1/23/2024   Client Charges, Litigation support services, Sherri Mills, 01/23/24 | Ediscovery Hosting and Support |

| Firm | Date | Cost Desc | Amount | Narrative | Category |
|------|------|-----------|--------|-----------|----------|
| AP | 4/1/2024 | External eDiscovery/Litigation Support Services | $2,013.52 | VENDOR: W 9 Microsolutions Inc INVOICE#: 1223403 DATE: 1/23/2024   Client Charges, Litigation support services, Sherri Mills, 01/23/24 | Ediscovery Hosting and Support |
| AP | 4/1/2024 | External eDiscovery/Litigation Support Services | $69.29 | VENDOR: W 9 Microsolutions Inc INVOICE#: 1223407 DATE: 1/23/2024   Client Charges, Litigation support services, Sherri Mills, 01/23/24 | Ediscovery Hosting and Support |
| AP | 4/2/2024 | Color copies | $4.50 | 20240402 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 6.00 | Copying |
| AP | 4/2/2024 | Color copies | $2.25 | 20240402 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 3.00 | Copying |
| AP | 4/2/2024 | Color copies | $67.50 | 20240402 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 90.00 | Copying |
| AP | 4/2/2024 | Color copies | $4.50 | 20240402 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 6.00 | Copying |
| AP | 4/2/2024 | Color copies | $2.25 | 20240402 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 3.00 | Copying |
| AP | 4/2/2024 | Color copies | $2.25 | 20240402 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 3.00 | Copying |
| AP | 4/2/2024 | Color copies | $76.50 | 20240402 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 102.00 | Copying |
| AP | 4/2/2024 | Color copies | $4.50 | 20240402 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 6.00 | Copying |
| AP | 4/2/2024 | Color copies | $2.25 | 20240402 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 3.00 | Copying |
| AP | 4/2/2024 | Color copies | $72.00 | 20240402 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 96.00 | Copying |
| AP | 4/2/2024 | Color copies | $4.50 | 20240402 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 6.00 | Copying |
| AP | 4/2/2024 | Color copies | $2.25 | 20240402 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 3.00 | Copying |
| AP | 4/2/2024 | Color copies | $65.25 | 20240402 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 87.00 | Copying |
| AP | 4/2/2024 | Color copies | $4.50 | 20240402 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 6.00 | Copying |
| AP | 4/2/2024 | Color copies | $2.25 | 20240402 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 3.00 | Copying |
| AP | 4/2/2024 | Color copies | $72.00 | 20240402 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 96.00 | Copying |
| AP | 4/2/2024 | Color copies | $4.50 | 20240402 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 6.00 | Copying |
| AP | 4/2/2024 | Color copies | $2.25 | 20240402 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 3.00 | Copying |

CCWP Class Action Injunctive Expenses

| Firm | Date | Cost Desc | Amount | Narrative | Category |
|---|---|---|---|---|---|
| AP | 4/2/2024 | Color copies | $72.00 | 20240402 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 96.00 | Copying |
| AP | 4/2/2024 | Color copies | $4.50 | 20240402 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 6.00 | Copying |
| AP | 4/2/2024 | Color copies | $2.25 | 20240402 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 3.00 | Copying |
| AP | 4/2/2024 | Color copies | $67.50 | 20240402 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 90.00 | Copying |
| AP | 4/2/2024 | Color copies | $4.50 | 20240402 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 6.00 | Copying |
| AP | 4/2/2024 | Color copies | $2.25 | 20240402 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 3.00 | Copying |
| AP | 4/2/2024 | Color copies | $69.75 | 20240402 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 93.00 | Copying |
| AP | 4/2/2024 | Color copies | $4.50 | 20240402 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 6.00 | Copying |
| AP | 4/2/2024 | Color copies | $2.25 | 20240402 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 3.00 | Copying |
| AP | 4/2/2024 | Color copies | $58.50 | 20240402 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 78.00 | Copying |
| AP | 4/2/2024 | Color copies | $4.50 | 20240402 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 6.00 | Copying |
| AP | 4/2/2024 | Color copies | $2.25 | 20240402 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 3.00 | Copying |
| AP | 4/2/2024 | Color copies | $2.25 | 20240402 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 3.00 | Copying |
| AP | 4/2/2024 | Duplicating | $0.10 | 20240402 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 1.00 | Copying |
| AP | 4/3/2024 | Duplicating | $25.20 | 20240403 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 252.00 | Copying |
| AP | 4/3/2024 | Color copies | $189.00 | 20240403 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 252.00 | Copying |
| AP | 4/3/2024 | Color copies | $2.25 | 20240403 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 3.00 | Copying |
| AP | 4/3/2024 | Color copies | $2.25 | 20240403 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 3.00 | Copying |
| AP | 4/3/2024 | Color copies | $2.25 | 20240403 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 3.00 | Copying |
| AP | 4/3/2024 | Color copies | $2.25 | 20240403 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 3.00 | Copying |
| AP | 4/3/2024 | Color copies | $2.25 | 20240403 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 3.00 | Copying |

CCWP Class Action Injunctive Expenses

| Firm | Date | Cost Desc | Amount | Narrative | Category |
|------|------|-----------|--------|-----------|----------|
| AP | 4/3/2024 | Color copies | $2.25 | 20240403 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 3.00 | Copying |
| AP | 4/3/2024 | Color copies | $2.25 | 20240403 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 3.00 | Copying |
| AP | 4/3/2024 | Color copies | $2.25 | 20240403 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 3.00 | Copying |
| AP | 4/3/2024 | Color copies | $2.25 | 20240403 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 3.00 | Copying |
| AP | 4/3/2024 | Color copies | $2.25 | 20240403 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 3.00 | Copying |
| AP | 4/3/2024 | Color copies | $2.25 | 20240403 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 3.00 | Copying |
| AP | 4/3/2024 | Color copies | $2.25 | 20240403 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 3.00 | Copying |
| AP | 4/4/2024 | Color copies | $4.50 | 20240404 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 6.00 | Copying |
| AP | 4/4/2024 | Color copies | $4.50 | 20240404 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 6.00 | Copying |
| AP | 4/4/2024 | Color copies | $4.50 | 20240404 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 6.00 | Copying |
| AP | 4/4/2024 | Color copies | $4.50 | 20240404 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 6.00 | Copying |
| AP | 4/4/2024 | Color copies | $4.50 | 20240404 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 6.00 | Copying |
| AP | 4/4/2024 | Color copies | $4.50 | 20240404 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 6.00 | Copying |
| AP | 4/4/2024 | Color copies | $4.50 | 20240404 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 6.00 | Copying |
| AP | 4/4/2024 | Color copies | $4.50 | 20240404 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 6.00 | Copying |
| AP | 4/4/2024 | Color copies | $4.50 | 20240404 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 6.00 | Copying |
| AP | 4/4/2024 | Color copies | $4.50 | 20240404 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 6.00 | Copying |
| AP | 4/9/2024 | Other Computer Research | $7.05 | VENDOR: LexisNexis Risk Data Management Inc. INVOICE#: 1415704-20240331 DATE: 3/31/2024   Client Charges, Accurint - Monthly Charges - Background Checks - March 2024 (for C. Anderson), Ellen M. Callinan, 03/31/24 | Computerized Research Charges |

| Firm | Date | Cost Desc | Amount | Narrative | Category |
|---|---|---|---|---|---|
| AP | 4/9/2024 | Color copies | $4.50 | 20240409 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 6.00 | Copying |
| AP | 4/9/2024 | Color copies | $4.50 | 20240409 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 6.00 | Copying |
| AP | 4/9/2024 | Color copies | $4.50 | 20240409 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 6.00 | Copying |
| AP | 4/9/2024 | Color copies | $4.50 | 20240409 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 6.00 | Copying |
| AP | 4/9/2024 | Color copies | $4.50 | 20240409 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 6.00 | Copying |
| AP | 4/9/2024 | Color copies | $4.50 | 20240409 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 6.00 | Copying |
| AP | 4/9/2024 | Color copies | $4.50 | 20240409 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 6.00 | Copying |
| AP | 4/9/2024 | Color copies | $4.50 | 20240409 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 6.00 | Copying |
| AP | 4/9/2024 | Color copies | $4.50 | 20240409 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 6.00 | Copying |
| AP | 4/9/2024 | Color copies | $4.50 | 20240409 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 6.00 | Copying |
| AP | 4/9/2024 | Color copies | $4.50 | 20240409 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 6.00 | Copying |
| AP | 4/10/2024 | Westlaw Research | $993.00 | westlaw computer research by STEIERT NATALIE MULTI-SEARCH TRANSACTIONAL SEARCHES | Computerized Research Charges |
| AP | 4/11/2024 | Westlaw Research | $331.00 | westlaw computer research by VILLARRUEL VANESSA MULTI-SEARCH TRANSACTIONAL SEARCHES | Computerized Research Charges |
| AP | 4/11/2024 | Westlaw Research | $165.00 | westlaw computer research by STEIERT NATALIE MULTI-SEARCH TRANSACTIONAL SEARCHES | Computerized Research Charges |
| AP | 4/16/2024 | Westlaw Research | $1,324.00 | westlaw computer research by STEIERT NATALIE MULTI-SEARCH TRANSACTIONAL SEARCHES | Computerized Research Charges |
| AP | 4/17/2024 | Color copies | $22.50 | 20240417 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 30.00 | Copying |
| AP | 4/17/2024 | Color copies | $1.50 | 20240417 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 2.00 | Copying |
| AP | 4/17/2024 | Color copies | $0.75 | 20240417 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 1.00 | Copying |
| AP | 4/17/2024 | Color copies | $0.75 | 20240417 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 1.00 | Copying |
| AP | 4/17/2024 | Color copies | $1.50 | 20240417 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 2.00 | Copying |
| AP | 4/17/2024 | Duplicating | $0.70 | 20240417 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 7.00 | Copying |

CCWP Class Action Injunctive Expenses

| Firm | Date | Cost Desc | Amount | Narrative | Category |
|------|------|-----------|--------|-----------|----------|
| AP | 4/17/2024 | Color copies | $5.25 | 20240417 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 7.00 | Copying |
| AP | 4/17/2024 | Duplicating | $0.20 | 20240417 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 2.00 | Copying |
| AP | 4/17/2024 | Color copies | $22.50 | 20240417 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 30.00 | Copying |
| AP | 4/17/2024 | Color copies | $1.50 | 20240417 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 2.00 | Copying |
| AP | 4/17/2024 | Color copies | $0.75 | 20240417 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 1.00 | Copying |
| AP | 4/17/2024 | Color copies | $0.75 | 20240417 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 1.00 | Copying |
| AP | 4/17/2024 | Color copies | $1.50 | 20240417 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 2.00 | Copying |
| AP | 4/17/2024 | Duplicating | $0.70 | 20240417 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 7.00 | Copying |
| AP | 4/17/2024 | Color copies | $5.25 | 20240417 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 7.00 | Copying |
| AP | 4/17/2024 | Duplicating | $0.20 | 20240417 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 2.00 | Copying |
| AP | 4/17/2024 | Color copies | $22.50 | 20240417 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 30.00 | Copying |
| AP | 4/17/2024 | Color copies | $1.50 | 20240417 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 2.00 | Copying |
| AP | 4/17/2024 | Color copies | $0.75 | 20240417 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 1.00 | Copying |
| AP | 4/17/2024 | Color copies | $0.75 | 20240417 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 1.00 | Copying |
| AP | 4/17/2024 | Color copies | $1.50 | 20240417 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 2.00 | Copying |
| AP | 4/17/2024 | Duplicating | $0.70 | 20240417 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 7.00 | Copying |
| AP | 4/17/2024 | Color copies | $5.25 | 20240417 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 7.00 | Copying |
| AP | 4/17/2024 | Duplicating | $0.20 | 20240417 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 2.00 | Copying |
| AP | 4/17/2024 | Color copies | $25.50 | 20240417 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 34.00 | Copying |
| AP | 4/17/2024 | Color copies | $1.50 | 20240417 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 2.00 | Copying |
| AP | 4/17/2024 | Color copies | $0.75 | 20240417 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 1.00 | Copying |

| Firm | Date | Cost Desc | Amount | Narrative | Category |
|------|------|-----------|--------|-----------|----------|
| AP | 4/17/2024 | Color copies | $0.75 | 20240417 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 1.00 | Copying |
| AP | 4/17/2024 | Color copies | $1.50 | 20240417 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 2.00 | Copying |
| AP | 4/17/2024 | Duplicating | $0.70 | 20240417 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 7.00 | Copying |
| AP | 4/17/2024 | Color copies | $5.25 | 20240417 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 7.00 | Copying |
| AP | 4/17/2024 | Duplicating | $0.20 | 20240417 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 2.00 | Copying |
| AP | 4/17/2024 | Color copies | $24.00 | 20240417 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 32.00 | Copying |
| AP | 4/17/2024 | Color copies | $1.50 | 20240417 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 2.00 | Copying |
| AP | 4/17/2024 | Color copies | $0.75 | 20240417 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 1.00 | Copying |
| AP | 4/17/2024 | Color copies | $0.75 | 20240417 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 1.00 | Copying |
| AP | 4/17/2024 | Color copies | $1.50 | 20240417 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 2.00 | Copying |
| AP | 4/17/2024 | Duplicating | $0.70 | 20240417 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 7.00 | Copying |
| AP | 4/17/2024 | Color copies | $5.25 | 20240417 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 7.00 | Copying |
| AP | 4/17/2024 | Duplicating | $0.20 | 20240417 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 2.00 | Copying |
| AP | 4/17/2024 | Color copies | $21.75 | 20240417 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 29.00 | Copying |
| AP | 4/17/2024 | Color copies | $1.50 | 20240417 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 2.00 | Copying |
| AP | 4/17/2024 | Color copies | $0.75 | 20240417 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 1.00 | Copying |
| AP | 4/17/2024 | Color copies | $0.75 | 20240417 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 1.00 | Copying |
| AP | 4/17/2024 | Color copies | $0.75 | 20240417 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 1.00 | Copying |
| AP | 4/17/2024 | Color copies | $1.50 | 20240417 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 2.00 | Copying |
| AP | 4/17/2024 | Duplicating | $0.70 | 20240417 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 7.00 | Copying |
| AP | 4/17/2024 | Color copies | $5.25 | 20240417 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 7.00 | Copying |

CCWP Class Action Injunctive Expenses

| Firm | Date | Cost Desc | Amount | Narrative | Category |
|------|------|-----------|--------|-----------|----------|
| AP | 4/17/2024 | Duplicating | $0.20 | 20240417 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 2.00 | Copying |
| AP | 4/17/2024 | Color copies | $24.00 | 20240417 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 32.00 | Copying |
| AP | 4/17/2024 | Color copies | $1.50 | 20240417 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 2.00 | Copying |
| AP | 4/17/2024 | Color copies | $0.75 | 20240417 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 1.00 | Copying |
| AP | 4/17/2024 | Color copies | $0.75 | 20240417 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 1.00 | Copying |
| AP | 4/17/2024 | Color copies | $1.50 | 20240417 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 2.00 | Copying |
| AP | 4/17/2024 | Duplicating | $0.70 | 20240417 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 7.00 | Copying |
| AP | 4/17/2024 | Color copies | $5.25 | 20240417 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 7.00 | Copying |
| AP | 4/17/2024 | Duplicating | $0.70 | 20240417 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 7.00 | Copying |
| AP | 4/17/2024 | Color copies | $5.25 | 20240417 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 7.00 | Copying |
| AP | 4/17/2024 | Color copies | $22.50 | 20240417 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 30.00 | Copying |
| AP | 4/17/2024 | Color copies | $1.50 | 20240417 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 2.00 | Copying |
| AP | 4/17/2024 | Color copies | $0.75 | 20240417 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 1.00 | Copying |
| AP | 4/17/2024 | Color copies | $0.75 | 20240417 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 1.00 | Copying |
| AP | 4/17/2024 | Color copies | $1.50 | 20240417 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 2.00 | Copying |
| AP | 4/17/2024 | Duplicating | $0.70 | 20240417 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 7.00 | Copying |
| AP | 4/17/2024 | Color copies | $5.25 | 20240417 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 7.00 | Copying |
| AP | 4/17/2024 | Duplicating | $0.20 | 20240417 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 2.00 | Copying |
| AP | 4/17/2024 | Duplicating | $0.20 | 20240417 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 2.00 | Copying |
| AP | 4/17/2024 | Color copies | $1.50 | 20240417 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 2.00 | Copying |
| AP | 4/17/2024 | Color copies | $0.75 | 20240417 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 1.00 | Copying |

| Firm | Date | Cost Desc | Amount | Narrative | Category |
|------|------|-----------|--------|-----------|----------|
| AP | 4/17/2024 | Color copies | $0.75 | 20240417 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 1.00 | Copying |
| AP | 4/17/2024 | Color copies | $1.50 | 20240417 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 2.00 | Copying |
| AP | 4/17/2024 | Duplicating | $0.70 | 20240417 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 7.00 | Copying |
| AP | 4/17/2024 | Color copies | $5.25 | 20240417 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 7.00 | Copying |
| AP | 4/17/2024 | Duplicating | $0.20 | 20240417 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 2.00 | Copying |
| AP | 4/17/2024 | Color copies | $23.25 | 20240417 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 31.00 | Copying |
| AP | 4/17/2024 | Color copies | $27.00 | 20240417 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 36.00 | Copying |
| AP | 4/17/2024 | Color copies | $1.50 | 20240417 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 2.00 | Copying |
| AP | 4/17/2024 | Color copies | $0.75 | 20240417 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 1.00 | Copying |
| AP | 4/17/2024 | Color copies | $0.75 | 20240417 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 1.00 | Copying |
| AP | 4/17/2024 | Color copies | $1.50 | 20240417 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 2.00 | Copying |
| AP | 4/17/2024 | Color copies | $1.50 | 20240417 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 2.00 | Copying |
| AP | 4/17/2024 | Duplicating | $0.20 | 20240417 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 2.00 | Copying |
| AP | 4/17/2024 | Duplicating | $0.10 | 20240417 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 1.00 | Copying |
| AP | 4/17/2024 | Duplicating | $0.10 | 20240417 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 1.00 | Copying |
| AP | 4/17/2024 | Duplicating | $0.10 | 20240417 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 1.00 | Copying |
| AP | 4/18/2024 | Westlaw Research | $165.00 | Westlaw computer research by CHA-KIM STEPHEN MULTI-SEARCH TRANSACTIONAL SEARCHES | Computerized Research Charges |
| AP | 4/18/2024 | Westlaw Research | $165.00 | Westlaw computer research by ANDERSON CARSON MULTI-SEARCH TRANSACTIONAL SEARCHES | Computerized Research Charges |
| AP | 4/18/2024 | Westlaw Research | $118.00 | Westlaw computer research by RAFTREY MARK MULTI-SEARCH DOCUMENT DISPLAYS | Computerized Research Charges |
| AP | 4/18/2024 | Westlaw Research | $1,159.00 | Westlaw computer research by VILLARRUEL VANESSA MULTI-SEARCH TRANSACTIONAL SEARCHES | Computerized Research Charges |
| AP | 4/18/2024 | Westlaw Research | $1,324.00 | Westlaw computer research by RAFTREY MARK MULTI-SEARCH TRANSACTIONAL SEARCHES | Computerized Research Charges |

| Firm | Date | Cost Desc | Amount | Narrative | Category |
|---|---|---|---|---|---|
| AP | 4/18/2024 | Color copies | $10.50 | 20240418 - Job made on printer sf-color-977-01 by 20268 Raftrey, Mark - TOTAL PAGES : 14.00 | Copying |
| AP | 4/18/2024 | Air Delivery Services | $14.68 | VENDOR: Federal Express INVOICE#: 848161328 DATE: 04/26/24   Tracking #: 273602589178 Shipment Date: 20240418 Sender: Vanessa Villarruel Arnold & Porter, Three Embarcadero Center, SAN FRANCISCO, CA 94111 Ship to: Nancy T  McKinney, Warden, Federal Bureau of Pris, 5701 8TH ST, DUBLIN, CA 94568 | Postage and Delivery |
| AP | 4/19/2024 | Westlaw Research | $165.00 | Westlaw computer research by RAFTREY MARK MULTI-SEARCH TRANSACTIONAL SEARCHES | Computerized Research Charges |
| AP | 4/23/2024 | Westlaw Research | $662.00 | Westlaw computer research by CHA-KIM STEPHEN MULTI-SEARCH TRANSACTIONAL SEARCHES | Computerized Research Charges |
| AP | 4/25/2024 | Westlaw Research | $993.00 | westlaw computer research by STEIERT NATALIE MULTI-SEARCH TRANSACTIONAL SEARCHES | Computerized Research Charges |
| AP | 4/25/2024 | Color copies | $27.00 | 20240425 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 36.00 | Copying |
| AP | 4/25/2024 | Color copies | $1.50 | 20240425 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 2.00 | Copying |
| AP | 4/25/2024 | Color copies | $7.50 | 20240425 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 10.00 | Copying |
| AP | 4/25/2024 | Color copies | $7.50 | 20240425 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 10.00 | Copying |
| AP | 4/25/2024 | Color copies | $22.50 | 20240425 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 30.00 | Copying |
| AP | 4/25/2024 | Color copies | $8.25 | 20240425 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 11.00 | Copying |
| AP | 4/25/2024 | Color copies | $1.50 | 20240425 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 2.00 | Copying |
| AP | 4/25/2024 | Color copies | $21.00 | 20240425 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 28.00 | Copying |
| AP | 4/25/2024 | Color copies | $7.50 | 20240425 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 10.00 | Copying |
| AP | 4/25/2024 | Color copies | $1.50 | 20240425 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 2.00 | Copying |
| AP | 4/25/2024 | Color copies | $22.50 | 20240425 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 30.00 | Copying |
| AP | 4/25/2024 | Color copies | $8.25 | 20240425 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 11.00 | Copying |
| AP | 4/25/2024 | Color copies | $1.50 | 20240425 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 2.00 | Copying |
| AP | 4/25/2024 | Color copies | $25.50 | 20240425 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 34.00 | Copying |

| Firm | Date | Cost Desc | Amount | Narrative | Category |
|------|------|-----------|--------|-----------|----------|
| AP | 4/25/2024 | Duplicating | $0.90 | 20240425 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 9.00 | Copying |
| AP | 4/25/2024 | Color copies | $0.75 | 20240425 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 1.00 | Copying |
| AP | 4/25/2024 | Color copies | $1.50 | 20240425 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 2.00 | Copying |
| AP | 4/25/2024 | Duplicating | $0.10 | 20240425 - Job made on printer sv-xerox-548-01 by  Jorn, Errol - TOTAL PAGES : 1.00 | Copying |
| AP | 4/25/2024 | Color copies | $24.00 | 20240425 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 32.00 | Copying |
| AP | 4/25/2024 | Color copies | $8.25 | 20240425 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 11.00 | Copying |
| AP | 4/25/2024 | Duplicating | $0.20 | 20240425 - Job made on printer sv-xerox-548-01 by  Jorn, Errol - TOTAL PAGES : 2.00 | Copying |
| AP | 4/25/2024 | Color copies | $1.50 | 20240425 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 2.00 | Copying |
| AP | 4/25/2024 | Color copies | $21.75 | 20240425 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 29.00 | Copying |
| AP | 4/25/2024 | Color copies | $8.25 | 20240425 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 11.00 | Copying |
| AP | 4/25/2024 | Color copies | $1.50 | 20240425 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 2.00 | Copying |
| AP | 4/25/2024 | Color copies | $24.00 | 20240425 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 32.00 | Copying |
| AP | 4/25/2024 | Duplicating | $0.10 | 20240425 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 1.00 | Copying |
| AP | 4/25/2024 | Color copies | $5.25 | 20240425 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 7.00 | Copying |
| AP | 4/25/2024 | Color copies | $1.50 | 20240425 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 2.00 | Copying |
| AP | 4/25/2024 | Color copies | $24.00 | 20240425 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 32.00 | Copying |
| AP | 4/25/2024 | Duplicating | $0.10 | 20240425 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 1.00 | Copying |
| AP | 4/25/2024 | Color copies | $5.25 | 20240425 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 7.00 | Copying |
| AP | 4/25/2024 | Color copies | $1.50 | 20240425 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 2.00 | Copying |
| AP | 4/25/2024 | Color copies | $22.50 | 20240425 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 30.00 | Copying |
| AP | 4/25/2024 | Color copies | $8.25 | 20240425 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 11.00 | Copying |

CCWP Class Action Injunctive Expenses

| Firm | Date | Cost Desc | Amount | Narrative | Category |
|---|---|---|---|---|---|
| AP | 4/25/2024 | Color copies | $1.50 | 20240425 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 2.00 | Copying |
| AP | 4/25/2024 | Duplicating | $0.10 | 20240425 - Job made on printer sv-xerox-548-01 by  Jorn, Errol - TOTAL PAGES : 1.00 | Copying |
| AP | 4/25/2024 | Color copies | $23.25 | 20240425 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 31.00 | Copying |
| AP | 4/25/2024 | Duplicating | $0.20 | 20240425 - Job made on printer sv-xerox-548-01 by  Jorn, Errol - TOTAL PAGES : 2.00 | Copying |
| AP | 4/25/2024 | Color copies | $1.50 | 20240425 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 2.00 | Copying |
| AP | 4/25/2024 | Color copies | $6.00 | 20240425 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 8.00 | Copying |
| AP | 4/25/2024 | Color copies | $19.50 | 20240425 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 26.00 | Copying |
| AP | 4/25/2024 | Color copies | $8.25 | 20240425 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 11.00 | Copying |
| AP | 4/25/2024 | Color copies | $1.50 | 20240425 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 2.00 | Copying |
| AP | 4/25/2024 | Duplicating | $0.10 | 20240425 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 1.00 | Copying |
| AP | 4/25/2024 | Duplicating | $0.10 | 20240425 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 1.00 | Copying |
| AP | 4/25/2024 | Duplicating | $0.10 | 20240425 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 1.00 | Copying |
| AP | 4/25/2024 | Color copies | $1.50 | 20240425 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 2.00 | Copying |
| AP | 4/25/2024 | Duplicating | $0.10 | 20240425 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 1.00 | Copying |
| AP | 4/26/2024 | Westlaw Research | $165.00 | westlaw computer research by D'AMORE BRADLEY BROOKE MULTI-SEARCH TRANSACTIONAL SEARCHES | Computerized Research Charges |
| AP | 4/26/2024 | Westlaw Research | $496.00 | westlaw computer research by RAFTREY MARK MULTI-SEARCH TRANSACTIONAL SEARCHES | Computerized Research Charges |
| AP | 4/26/2024 | Westlaw Research | $709.00 | westlaw computer research by D'AMORE BRADLEY BROOKE MULTI-SEARCH DOCUMENT DISPLAYS | Computerized Research Charges |
| AP | 4/29/2024 | Westlaw Research | $39.00 | Westlaw computer research by D'AMORE BRADLEY BROOKE MULTI-SEARCH DOCKETS DETAIL | Computerized Research Charges |
| AP | 4/29/2024 | Westlaw Research | $165.00 | Westlaw computer research by RAFTREY MARK MULTI-SEARCH TRANSACTIONAL SEARCHES | Computerized Research Charges |
| AP | 4/29/2024 | Westlaw Research | $662.00 | Westlaw computer research by D'AMORE BRADLEY BROOKE MULTI-SEARCH TRANSACTIONAL SEARCHES | Computerized Research Charges |
| AP | 4/29/2024 | Westlaw Research | $662.00 | Westlaw computer research by VILLARRUEL VANESSA MULTI-SEARCH TRANSACTIONAL SEARCHES | Computerized Research Charges |

| Firm | Date | Cost Desc | Amount | Narrative | Category |
|---|---|---|---|---|---|
| AP | 4/29/2024 | Westlaw Research | $725.00 | Westlaw computer research by RAFTREY MARK MULTI-SEARCH DOCUMENT DISPLAYS | Computerized Research Charges |
| AP | 4/29/2024 | Westlaw Research | $496.00 | Westlaw computer research by STEIERT NATALIE MULTI-SEARCH TRANSACTIONAL SEARCHES | Computerized Research Charges |
| AP | 4/30/2024 | Westlaw Research | $165.00 | Westlaw computer research by STEIERT NATALIE MULTI-SEARCH TRANSACTIONAL SEARCHES | Computerized Research Charges |
| AP | 5/1/2024 | Duplicating | $0.20 | 20240501 - Job made on printer sv-602-01 by 11931 Anderson, Carson - TOTAL PAGES : 2.00 | Copying |
| AP | 5/2/2024 | Westlaw Research | $496.00 | Westlaw computer research by VILLARRUEL VANESSA MULTI-SEARCH TRANSACTIONAL SEARCHES | Computerized Research Charges |
| AP | 5/2/2024 | Color copies | $23.25 | 20240502 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 31.00 | Copying |
| AP | 5/2/2024 | Color copies | $1.50 | 20240502 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 2.00 | Copying |
| AP | 5/2/2024 | Color copies | $0.75 | 20240502 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 1.00 | Copying |
| AP | 5/2/2024 | Color copies | $0.75 | 20240502 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 1.00 | Copying |
| AP | 5/2/2024 | Color copies | $1.50 | 20240502 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 2.00 | Copying |
| AP | 5/2/2024 | Duplicating | $0.70 | 20240502 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 7.00 | Copying |
| AP | 5/2/2024 | Color copies | $5.25 | 20240502 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 7.00 | Copying |
| AP | 5/2/2024 | Duplicating | $0.20 | 20240502 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 2.00 | Copying |
| AP | 5/2/2024 | Color copies | $27.00 | 20240502 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 36.00 | Copying |
| AP | 5/2/2024 | Color copies | $1.50 | 20240502 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 2.00 | Copying |
| AP | 5/2/2024 | Color copies | $0.75 | 20240502 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 1.00 | Copying |
| AP | 5/2/2024 | Color copies | $0.75 | 20240502 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 1.00 | Copying |
| AP | 5/2/2024 | Color copies | $1.50 | 20240502 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 2.00 | Copying |
| AP | 5/2/2024 | Duplicating | $0.70 | 20240502 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 7.00 | Copying |
| AP | 5/2/2024 | Color copies | $5.25 | 20240502 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 7.00 | Copying |
| AP | 5/2/2024 | Duplicating | $0.20 | 20240502 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 2.00 | Copying |

| Firm | Date | Cost Desc | Amount | Narrative | Category |
|------|------|-----------|--------|-----------|----------|
| AP | 5/2/2024 | Duplicating | $0.10 | 20240502 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 1.00 | Copying |
| AP | 5/2/2024 | Duplicating | $0.10 | 20240502 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 1.00 | Copying |
| AP | 5/2/2024 | Duplicating | $0.10 | 20240502 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 1.00 | Copying |
| AP | 5/2/2024 | Color copies | $25.50 | 20240502 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 34.00 | Copying |
| AP | 5/2/2024 | Color copies | $1.50 | 20240502 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 2.00 | Copying |
| AP | 5/2/2024 | Color copies | $0.75 | 20240502 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 1.00 | Copying |
| AP | 5/2/2024 | Color copies | $0.75 | 20240502 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 1.00 | Copying |
| AP | 5/2/2024 | Color copies | $1.50 | 20240502 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 2.00 | Copying |
| AP | 5/2/2024 | Duplicating | $0.70 | 20240502 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 7.00 | Copying |
| AP | 5/2/2024 | Color copies | $5.25 | 20240502 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 7.00 | Copying |
| AP | 5/2/2024 | Duplicating | $0.20 | 20240502 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 2.00 | Copying |
| AP | 5/2/2024 | Duplicating | $0.10 | 20240502 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 1.00 | Copying |
| AP | 5/3/2024 | Westlaw Research | $99.00 | Westlaw computer research by ELLENBERGER EDISON MULTI-SEARCH DOCUMENT DISPLAYS | Computerized Research Charges |
| AP | 5/3/2024 | Westlaw Research | $219.00 | Westlaw computer research by RAFTREY MARK MULTI-SEARCH DOCUMENT DISPLAYS | Computerized Research Charges |
| AP | 5/3/2024 | Westlaw Research | $496.00 | Westlaw computer research by RAFTREY MARK MULTI-SEARCH TRANSACTIONAL SEARCHES | Computerized Research Charges |
| AP | 5/6/2024 | Westlaw Research | $39.00 | Westlaw computer research by ELLENBERGER EDISON MULTI-SEARCH DOCKETS DETAIL | Computerized Research Charges |
| AP | 5/6/2024 | Westlaw Research | $165.00 | Westlaw computer research by ELLENBERGER EDISON MULTI-SEARCH TRANSACTIONAL SEARCHES | Computerized Research Charges |
| AP | 5/6/2024 | Westlaw Research | $99.00 | Westlaw computer research by RAFTREY MARK MULTI-SEARCH DOCUMENT DISPLAYS | Computerized Research Charges |
| AP | 5/6/2024 | Westlaw Research | $165.00 | Westlaw computer research by VILLARRUEL VANESSA MULTI-SEARCH TRANSACTIONAL SEARCHES | Computerized Research Charges |
| AP | 5/7/2024 | Westlaw Research | $165.00 | Westlaw computer research by STEIERT NATALIE MULTI-SEARCH TRANSACTIONAL SEARCHES | Computerized Research Charges |
| AP | 5/7/2024 | Color copies | $1.50 | 20240507 - Job made on printer sv-xerox-color-635-02 by 11931 Anderson, Carson - TOTAL PAGES : 2.00 | Copying |

CCWP Class Action Injunctive Expenses

| Firm | Date | Cost Desc | Amount | Narrative | Category |
|---|---|---|---|---|---|
| AP | 5/8/2024 | Color copies | $22.50 | 20240508 - Job made on printer sv-xerox-color-635-02 by Suriyal, Gaurav - TOTAL PAGES : 30.00 | Copying |
| AP | 5/8/2024 | Color copies | $1.50 | 20240508 - Job made on printer sv-xerox-color-635-02 by Suriyal, Gaurav - TOTAL PAGES : 2.00 | Copying |
| AP | 5/8/2024 | Color copies | $0.75 | 20240508 - Job made on printer sv-xerox-color-635-02 by Suriyal, Gaurav - TOTAL PAGES : 1.00 | Copying |
| AP | 5/8/2024 | Color copies | $0.75 | 20240508 - Job made on printer sv-xerox-color-635-02 by Suriyal, Gaurav - TOTAL PAGES : 1.00 | Copying |
| AP | 5/8/2024 | Color copies | $1.50 | 20240508 - Job made on printer sv-xerox-color-635-02 by Suriyal, Gaurav - TOTAL PAGES : 2.00 | Copying |
| AP | 5/8/2024 | Duplicating | $0.70 | 20240508 - Job made on printer sv-xerox-color-635-02 by Suriyal, Gaurav - TOTAL PAGES : 7.00 | Copying |
| AP | 5/8/2024 | Color copies | $5.25 | 20240508 - Job made on printer sv-xerox-color-635-02 by Suriyal, Gaurav - TOTAL PAGES : 7.00 | Copying |
| AP | 5/8/2024 | Duplicating | $0.20 | 20240508 - Job made on printer sv-xerox-color-635-02 by Suriyal, Gaurav - TOTAL PAGES : 2.00 | Copying |
| AP | 5/8/2024 | Color copies | $25.50 | 20240508 - Job made on printer sv-xerox-color-635-02 by Suriyal, Gaurav - TOTAL PAGES : 34.00 | Copying |
| AP | 5/8/2024 | Color copies | $1.50 | 20240508 - Job made on printer sv-xerox-color-635-02 by Suriyal, Gaurav - TOTAL PAGES : 2.00 | Copying |
| AP | 5/8/2024 | Color copies | $0.75 | 20240508 - Job made on printer sv-xerox-color-635-02 by Suriyal, Gaurav - TOTAL PAGES : 1.00 | Copying |
| AP | 5/8/2024 | Color copies | $0.75 | 20240508 - Job made on printer sv-xerox-color-635-02 by Suriyal, Gaurav - TOTAL PAGES : 1.00 | Copying |
| AP | 5/8/2024 | Color copies | $1.50 | 20240508 - Job made on printer sv-xerox-color-635-02 by Suriyal, Gaurav - TOTAL PAGES : 2.00 | Copying |
| AP | 5/8/2024 | Duplicating | $0.70 | 20240508 - Job made on printer sv-xerox-color-635-02 by Suriyal, Gaurav - TOTAL PAGES : 7.00 | Copying |
| AP | 5/8/2024 | Color copies | $5.25 | 20240508 - Job made on printer sv-xerox-color-635-02 by Suriyal, Gaurav - TOTAL PAGES : 7.00 | Copying |
| AP | 5/8/2024 | Duplicating | $0.20 | 20240508 - Job made on printer sv-xerox-color-635-02 by Suriyal, Gaurav - TOTAL PAGES : 2.00 | Copying |
| AP | 5/8/2024 | Duplicating | $0.10 | 20240508 - Job made on printer sv-xerox-color-635-02 by Suriyal, Gaurav - TOTAL PAGES : 1.00 | Copying |
| AP | 5/8/2024 | Duplicating | $0.10 | 20240508 - Job made on printer sv-xerox-color-635-02 by Suriyal, Gaurav - TOTAL PAGES : 1.00 | Copying |
| AP | 5/8/2024 | Duplicating | $0.10 | 20240508 - Job made on printer sv-xerox-color-635-02 by Suriyal, Gaurav - TOTAL PAGES : 1.00 | Copying |
| AP | 5/8/2024 | Duplicating | $0.10 | 20240508 - Job made on printer sv-xerox-color-635-02 by Suriyal, Gaurav - TOTAL PAGES : 1.00 | Copying |
| AP | 5/8/2024 | Duplicating | $0.20 | 20240508 - Job made on printer sv-602-01 by 11931 Anderson, Carson - TOTAL PAGES : 2.00 | Copying |

| Firm | Date | Cost Desc | Amount | Narrative | Category |
|---|---|---|---|---|---|
| AP | 5/8/2024 | Color copies | $3.75 | 20240508 - Job made on printer sv-602-01 by 11931 Anderson, Carson - TOTAL PAGES : 5.00 | Copying |
| AP | 5/9/2024 | Westlaw Research | $165.00 | Westlaw computer research by RAFTREY MARK MULTI-SEARCH TRANSACTIONAL SEARCHES | Computerized Research Charges |
| AP | 5/14/2024 | Color copies | $23.25 | 20240514 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 31.00 | Copying |
| AP | 5/14/2024 | Color copies | $1.50 | 20240514 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 2.00 | Copying |
| AP | 5/14/2024 | Color copies | $0.75 | 20240514 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 1.00 | Copying |
| AP | 5/14/2024 | Color copies | $0.75 | 20240514 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 1.00 | Copying |
| AP | 5/14/2024 | Color copies | $1.50 | 20240514 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 2.00 | Copying |
| AP | 5/14/2024 | Duplicating | $0.70 | 20240514 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 7.00 | Copying |
| AP | 5/14/2024 | Color copies | $5.25 | 20240514 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 7.00 | Copying |
| AP | 5/14/2024 | Duplicating | $0.20 | 20240514 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 2.00 | Copying |
| AP | 5/14/2024 | Color copies | $22.50 | 20240514 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 30.00 | Copying |
| AP | 5/14/2024 | Color copies | $1.50 | 20240514 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 2.00 | Copying |
| AP | 5/14/2024 | Color copies | $0.75 | 20240514 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 1.00 | Copying |
| AP | 5/14/2024 | Color copies | $0.75 | 20240514 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 1.00 | Copying |
| AP | 5/14/2024 | Color copies | $1.50 | 20240514 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 2.00 | Copying |
| AP | 5/14/2024 | Duplicating | $0.70 | 20240514 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 7.00 | Copying |
| AP | 5/14/2024 | Color copies | $5.25 | 20240514 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 7.00 | Copying |
| AP | 5/14/2024 | Duplicating | $0.20 | 20240514 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 2.00 | Copying |
| AP | 5/14/2024 | Color copies | $24.00 | 20240514 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 32.00 | Copying |
| AP | 5/14/2024 | Color copies | $1.50 | 20240514 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 2.00 | Copying |
| AP | 5/14/2024 | Color copies | $0.75 | 20240514 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 1.00 | Copying |

| Firm | Date | Cost Desc | Amount | Narrative | Category |
|------|------|-----------|--------|-----------|----------|
| AP | 5/14/2024 | Color copies | $0.75 | 20240514 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 1.00 | Copying |
| AP | 5/14/2024 | Color copies | $1.50 | 20240514 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 2.00 | Copying |
| AP | 5/14/2024 | Duplicating | $0.70 | 20240514 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 7.00 | Copying |
| AP | 5/14/2024 | Color copies | $5.25 | 20240514 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 7.00 | Copying |
| AP | 5/14/2024 | Duplicating | $0.20 | 20240514 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 2.00 | Copying |
| AP | 5/14/2024 | Duplicating | $0.10 | 20240514 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 1.00 | Copying |
| AP | 5/15/2024 | Duplicating | $0.30 | 20240515 - Job made on printer sv-602-01 by 11931 Anderson, Carson - TOTAL PAGES : 3.00 | Copying |
| AP | 5/15/2024 | Duplicating | $0.10 | 20240515 - Job made on printer sv-602-01 by 11931 Anderson, Carson - TOTAL PAGES : 1.00 | Copying |
| AP | 5/21/2024 | Color copies | $0.75 | 20240521 - Job made on printer sv-602-01 by 11931 Anderson, Carson - TOTAL PAGES : 1.00 | Copying |
| AP | 5/22/2024 | Publications | $3.00 | VENDOR: City National Bank INVOICE#: 6699383806241702 DATE: 5/28/2024    WWW.PACER.GOV; 05/22/24; visa pcard; Pacer bill | Computerized Research Charges |
| AP | 5/22/2024 | Publications | $1.14 | VENDOR: City National Bank INVOICE#: 6699383806241702 DATE: 5/28/2024    WWW.PACER.GOV; 05/22/24; visa pcard; Pacer bill | Computerized Research Charges |
| AP | 5/28/2024 | Color copies | $22.50 | 20240528 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 30.00 | Copying |
| AP | 5/28/2024 | Color copies | $1.50 | 20240528 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 2.00 | Copying |
| AP | 5/28/2024 | Color copies | $0.75 | 20240528 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 1.00 | Copying |
| AP | 5/28/2024 | Color copies | $0.75 | 20240528 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 1.00 | Copying |
| AP | 5/28/2024 | Color copies | $1.50 | 20240528 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 2.00 | Copying |
| AP | 5/28/2024 | Duplicating | $0.70 | 20240528 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 7.00 | Copying |
| AP | 5/28/2024 | Color copies | $5.25 | 20240528 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 7.00 | Copying |
| AP | 5/28/2024 | Duplicating | $0.20 | 20240528 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 2.00 | Copying |
| AP | 5/28/2024 | Color copies | $25.50 | 20240528 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 34.00 | Copying |

CCWP Class Action Injunctive Expenses

| Firm | Date | Cost Desc | Amount | Narrative | Category |
|---|---|---|---|---|---|
| AP | 5/28/2024 | Color copies | $1.50 | 20240528 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 2.00 | Copying |
| AP | 5/28/2024 | Color copies | $0.75 | 20240528 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 1.00 | Copying |
| AP | 5/28/2024 | Color copies | $0.75 | 20240528 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 1.00 | Copying |
| AP | 5/28/2024 | Color copies | $1.50 | 20240528 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 2.00 | Copying |
| AP | 5/28/2024 | Duplicating | $0.70 | 20240528 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 7.00 | Copying |
| AP | 5/28/2024 | Color copies | $5.25 | 20240528 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 7.00 | Copying |
| AP | 5/28/2024 | Duplicating | $0.20 | 20240528 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 2.00 | Copying |
| AP | 5/28/2024 | Duplicating | $0.10 | 20240528 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 1.00 | Copying |
| AP | 5/28/2024 | Color copies | $22.50 | 20240528 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 30.00 | Copying |
| AP | 5/28/2024 | Color copies | $1.50 | 20240528 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 2.00 | Copying |
| AP | 5/28/2024 | Color copies | $0.75 | 20240528 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 1.00 | Copying |
| AP | 5/28/2024 | Duplicating | $0.10 | 20240528 - Job made on printer sv-602-01 by 11931 Anderson, Carson - TOTAL PAGES : 1.00 | Copying |
| AP | 5/28/2024 | Color copies | $0.75 | 20240528 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 1.00 | Copying |
| AP | 5/28/2024 | Color copies | $1.50 | 20240528 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 2.00 | Copying |
| AP | 5/28/2024 | Duplicating | $0.70 | 20240528 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 7.00 | Copying |
| AP | 5/28/2024 | Color copies | $5.25 | 20240528 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 7.00 | Copying |
| AP | 5/28/2024 | Duplicating | $0.20 | 20240528 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 2.00 | Copying |
| AP | 5/28/2024 | Color copies | $48.00 | 20240528 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 64.00 | Copying |
| AP | 5/28/2024 | Color copies | $3.00 | 20240528 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 4.00 | Copying |
| AP | 5/28/2024 | Color copies | $1.50 | 20240528 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 2.00 | Copying |
| AP | 5/28/2024 | Color copies | $1.50 | 20240528 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 2.00 | Copying |

CCWP Class Action Injunctive Expenses

| Firm | Date | Cost Desc | Amount | Narrative | Category |
|------|------|-----------|--------|-----------|----------|
| AP | 5/28/2024 | Color copies | $3.00 | 20240528 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 4.00 | Copying |
| AP | 5/28/2024 | Duplicating | $1.40 | 20240528 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 14.00 | Copying |
| AP | 5/28/2024 | Color copies | $10.50 | 20240528 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 14.00 | Copying |
| AP | 5/28/2024 | Duplicating | $0.40 | 20240528 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 4.00 | Copying |
| AP | 5/28/2024 | Duplicating | $0.10 | 20240528 - Job made on printer sv-602-01 by 11931 Anderson, Carson - TOTAL PAGES : 1.00 | Copying |
| AP | 5/28/2024 | Color copies | $21.75 | 20240528 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 29.00 | Copying |
| AP | 5/28/2024 | Color copies | $1.50 | 20240528 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 2.00 | Copying |
| AP | 5/28/2024 | Color copies | $0.75 | 20240528 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 1.00 | Copying |
| AP | 5/28/2024 | Color copies | $0.75 | 20240528 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 1.00 | Copying |
| AP | 5/28/2024 | Color copies | $1.50 | 20240528 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 2.00 | Copying |
| AP | 5/28/2024 | Duplicating | $0.10 | 20240528 - Job made on printer sv-602-01 by 11931 Anderson, Carson - TOTAL PAGES : 1.00 | Copying |
| AP | 5/28/2024 | Duplicating | $0.70 | 20240528 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 7.00 | Copying |
| AP | 5/28/2024 | Color copies | $5.25 | 20240528 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 7.00 | Copying |
| AP | 5/28/2024 | Duplicating | $0.20 | 20240528 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 2.00 | Copying |
| AP | 5/28/2024 | Duplicating | $0.10 | 20240528 - Job made on printer sv-602-01 by 11931 Anderson, Carson - TOTAL PAGES : 1.00 | Copying |
| AP | 5/28/2024 | Color copies | $24.00 | 20240528 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 32.00 | Copying |
| AP | 5/28/2024 | Color copies | $1.50 | 20240528 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 2.00 | Copying |
| AP | 5/28/2024 | Color copies | $0.75 | 20240528 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 1.00 | Copying |
| AP | 5/28/2024 | Color copies | $0.75 | 20240528 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 1.00 | Copying |
| AP | 5/28/2024 | Color copies | $1.50 | 20240528 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 2.00 | Copying |
| AP | 5/28/2024 | Duplicating | $0.10 | 20240528 - Job made on printer sv-602-01 by 11931 Anderson, Carson - TOTAL PAGES : 1.00 | Copying |

CCWP Class Action Injunctive Expenses

| Firm | Date | Cost Desc | Amount | Narrative | Category |
|---|---|---|---|---|---|
| AP | 5/28/2024 | Duplicating | $0.70 | 20240528 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 7.00 | Copying |
| AP | 5/28/2024 | Color copies | $5.25 | 20240528 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 7.00 | Copying |
| AP | 5/28/2024 | Duplicating | $0.20 | 20240528 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 2.00 | Copying |
| AP | 5/28/2024 | Duplicating | $0.10 | 20240528 - Job made on printer sv-602-01 by 11931 Anderson, Carson - TOTAL PAGES : 1.00 | Copying |
| AP | 5/28/2024 | Duplicating | $0.20 | 20240528 - Job made on printer sv-602-01 by 11931 Anderson, Carson - TOTAL PAGES : 2.00 | Copying |
| AP | 5/28/2024 | Duplicating | $0.20 | 20240528 - Job made on printer sv-602-01 by 11931 Anderson, Carson - TOTAL PAGES : 2.00 | Copying |
| AP | 5/28/2024 | Duplicating | $0.20 | 20240528 - Job made on printer sv-602-01 by 11931 Anderson, Carson - TOTAL PAGES : 2.00 | Copying |
| AP | 5/28/2024 | Duplicating | $0.20 | 20240528 - Job made on printer sv-602-01 by 11931 Anderson, Carson - TOTAL PAGES : 2.00 | Copying |
| AP | 5/28/2024 | Duplicating | $0.10 | 20240528 - Job made on printer sv-602-01 by 11931 Anderson, Carson - TOTAL PAGES : 1.00 | Copying |
| AP | 5/28/2024 | Duplicating | $0.10 | 20240528 - Job made on printer sv-xerox-color-635-02 by Jorn, Errol - TOTAL PAGES : 1.00 | Copying |
| AP | 5/30/2024 | Westlaw Research | $331.00 | westlaw computer research by ANDERSON CARSON MULTI-SEARCH TRANSACTIONAL SEARCHES,,,,,, | Computerized Research Charges |
| AP | 5/30/2024 | Color copies | $1.50 | 20240530 - Job made on printer sf-color-977-01 by 20268 Raftrey, Mark - TOTAL PAGES : 2.00 | Copying |
| AP | 6/5/2024 | Color copies | $82.50 | 20240605 - Job made on printer sv-xerox-color-635-02 by 11931 Anderson, Carson - TOTAL PAGES : 110.00 | Copying |
| AP | 6/6/2024 | Duplicating | $0.60 | 20240606 - Job made on printer sf-xerox-977-01 by 20236 D'Amore Bradley, Brooke - TOTAL PAGES : 6.00 | Copying |
| AP | 6/7/2024 | Color copies | $22.50 | 20240607 - Job made on printer sv-xerox-color-635-02 by Suriyal, Gaurav - TOTAL PAGES : 30.00 | Copying |
| AP | 6/7/2024 | Color copies | $1.50 | 20240607 - Job made on printer sv-xerox-color-635-02 by Suriyal, Gaurav - TOTAL PAGES : 2.00 | Copying |
| AP | 6/7/2024 | Color copies | $0.75 | 20240607 - Job made on printer sv-xerox-color-635-02 by Suriyal, Gaurav - TOTAL PAGES : 1.00 | Copying |
| AP | 6/7/2024 | Color copies | $0.75 | 20240607 - Job made on printer sv-xerox-color-635-02 by Suriyal, Gaurav - TOTAL PAGES : 1.00 | Copying |
| AP | 6/7/2024 | Color copies | $1.50 | 20240607 - Job made on printer sv-xerox-color-635-02 by Suriyal, Gaurav - TOTAL PAGES : 2.00 | Copying |
| AP | 6/7/2024 | Duplicating | $0.70 | 20240607 - Job made on printer sv-xerox-color-635-02 by Suriyal, Gaurav - TOTAL PAGES : 7.00 | Copying |

CCWP Class Action Injunctive Expenses

| Firm | Date | Cost Desc | Amount | Narrative | Category |
|---|---|---|---|---|---|
| AP | 6/7/2024 | Color copies | $5.25 | 20240607 - Job made on printer sv-xerox-color-635-02 by Suriyal, Gaurav - TOTAL PAGES : 7.00 | Copying |
| AP | 6/7/2024 | Duplicating | $0.20 | 20240607 - Job made on printer sv-xerox-color-635-02 by Suriyal, Gaurav - TOTAL PAGES : 2.00 | Copying |
| AP | 6/7/2024 | Color copies | $25.50 | 20240607 - Job made on printer sv-xerox-color-635-02 by Suriyal, Gaurav - TOTAL PAGES : 34.00 | Copying |
| AP | 6/7/2024 | Color copies | $1.50 | 20240607 - Job made on printer sv-xerox-color-635-02 by Suriyal, Gaurav - TOTAL PAGES : 2.00 | Copying |
| AP | 6/7/2024 | Color copies | $0.75 | 20240607 - Job made on printer sv-xerox-color-635-02 by Suriyal, Gaurav - TOTAL PAGES : 1.00 | Copying |
| AP | 6/7/2024 | Color copies | $0.75 | 20240607 - Job made on printer sv-xerox-color-635-02 by Suriyal, Gaurav - TOTAL PAGES : 1.00 | Copying |
| AP | 6/7/2024 | Color copies | $1.50 | 20240607 - Job made on printer sv-xerox-color-635-02 by Suriyal, Gaurav - TOTAL PAGES : 2.00 | Copying |
| AP | 6/7/2024 | Duplicating | $0.70 | 20240607 - Job made on printer sv-xerox-color-635-02 by Suriyal, Gaurav - TOTAL PAGES : 7.00 | Copying |
| AP | 6/7/2024 | Color copies | $5.25 | 20240607 - Job made on printer sv-xerox-color-635-02 by Suriyal, Gaurav - TOTAL PAGES : 7.00 | Copying |
| AP | 6/7/2024 | Duplicating | $0.20 | 20240607 - Job made on printer sv-xerox-color-635-02 by Suriyal, Gaurav - TOTAL PAGES : 2.00 | Copying |
| AP | 6/7/2024 | Duplicating | $0.10 | 20240607 - Job made on printer sv-xerox-548-01 by  Suriyal, Gaurav - TOTAL PAGES : 1.00 | Copying |
| AP | 6/11/2024 | Color copies | $82.50 | 20240611 - Job made on printer sf-color-977-01 by 20268 Raftrey, Mark - TOTAL PAGES : 110.00 | Copying |
| AP | 6/13/2024 | Color copies | $0.75 | 20240613 - Job made on printer sf-color-977-01 by 20268 Raftrey, Mark - TOTAL PAGES : 1.00 | Copying |
| AP | 6/14/2024 | Local Transportation | $54.39 | VENDOR: City National Bank INVOICE#: 6745998807101701 DATE: 6/17/2024   UBER TRIP; 01/05/24; visa pcard; Uber trip during hearing. | Travel, Lodging, Meals |
| AP | 6/17/2024 | Local Transportation | $13.54 | VENDOR: City National Bank INVOICE#: 6745998806261649 DATE: 6/17/2024   UBER  TRIP; 01/03/24; visa pcard; Tip for Uber ride from SF hotel to Oakland Courthouse. | Travel, Lodging, Meals |
| AP | 6/17/2024 | Local Transportation | $15.00 | VENDOR: City National Bank INVOICE#: 6745998806261649 DATE: 6/17/2024   UBER TRIP; 01/03/24; visa pcard; Tip for Uber ride from SF hotel to Oakland Courthouse. | Travel, Lodging, Meals |
| AP | 6/17/2024 | Local Transportation | $51.22 | VENDOR: City National Bank INVOICE#: 6745998806261649 DATE: 6/17/2024   UBER  TRIP; 01/04/24; visa pcard; Uber ride from SF hotel to Oakland Courthouse. (can't locate receipt) | Travel, Lodging, Meals |

CCWP Class Action Injunctive Expenses

| Firm | Date | Cost Desc | Amount | Narrative | Category |
|---|---|---|---|---|---|
| AP | 6/17/2024 | Local Transportation | $20.00 | VENDOR: City National Bank INVOICE#: 6745998806261649 DATE: 6/17/2024   UBER TRIP; 01/04/24; visa pcard; Tip for Uber Ride (no receipt) | Travel, Lodging, Meals |
| AP | 6/17/2024 | Conference Room Meals | $1,093.68 | VENDOR: City National Bank INVOICE#: 6745998806261649 DATE: 6/17/2024   HYATT REGENCY SAN FRANCI; 01/05/24; visa pcard; Hotel during hearing. | Travel, Lodging, Meals |
| AP | 6/17/2024 | Local Transportation | $20.00 | VENDOR: City National Bank INVOICE#: 6745998806261649 DATE: 6/17/2024   UBER TRIP; 01/05/24; visa pcard; Uber tip during hearing. | Travel, Lodging, Meals |
| AP | 6/17/2024 | Local Meals | $313.58 | VENDOR: City National Bank INVOICE#: 6745998806261649 DATE: 6/17/2024   EZCATERSUBWAY; 01/05/24; visa pcard; Lunch during hearing | Travel, Lodging, Meals |
| AP | 6/17/2024 | Local Transportation | ($80.00) | VENDOR: City National Bank INVOICE#: 6745998806261649 DATE: 6/17/2024   HYATT REGENCY SAN FRANCI; 01/06/24; visa pcard; Refund from hotel for parking - no receipt | Travel, Lodging, Meals |
| AP | 6/17/2024 | Local Transportation | $74.43 | VENDOR: City National Bank INVOICE#: 6745998806261649 DATE: 6/17/2024   Uber trip; 01/06/24; visa pcard; Uber trip Court to SF Office. | Travel, Lodging, Meals |
| AP | 6/17/2024 | Local Transportation | $54.18 | VENDOR: City National Bank INVOICE#: 6745998807101701 DATE: 6/17/2024   UBER TRIP; 01/03/24; visa pcard; Uber ride from Oakland Courthouse to SF Office. | Travel, Lodging, Meals |
| AP | 6/19/2024 | Westlaw Research | $828.00 | westlaw computer research by MARTINEZ PILAR MULTI-SEARCH TRANSACTIONAL SEARCHES | Computerized Research Charges |
| AP | 6/19/2024 | Westlaw Research | $2,009.00 | westlaw computer research by MARTINEZ PILAR MULTI-SEARCH DOCUMENT DISPLAYS | Computerized Research Charges |
| AP | 6/20/2024 | Westlaw Research | $165.00 | westlaw computer research by MARTINEZ PILAR MULTI-SEARCH TRANSACTIONAL SEARCHES | Computerized Research Charges |
| AP | 6/21/2024 | Westlaw Research | $165.00 | westlaw computer research by CHA-KIM STEPHEN MULTI-SEARCH TRANSACTIONAL SEARCHES | Computerized Research Charges |
| AP | 6/21/2024 | Westlaw Research | $331.00 | westlaw computer research by STEIERT NATALIE MULTI-SEARCH TRANSACTIONAL SEARCHES | Computerized Research Charges |
| AP | 6/25/2024 | Westlaw Research | $118.80 | Westlaw computer research by VILLARRUEL VANESSA MULTI-SEARCH DOCKETS DETAIL | Computerized Research Charges |
| AP | 6/25/2024 | Westlaw Research | $662.40 | Westlaw computer research by VILLARRUEL VANESSA MULTI-SEARCH TRANSACTIONAL SEARCHES | Computerized Research Charges |
| AP | 6/26/2024 | Duplicating | $0.60 | 20240626 - Job made on printer sv-602-01 by 11931 Anderson, Carson - TOTAL PAGES : 6.00 | Copying |
| AP | 6/26/2024 | Duplicating | $0.20 | 20240626 - Job made on printer sv-602-01 by 11931 Anderson, Carson - TOTAL PAGES : 2.00 | Copying |

| Firm | Date | Cost Desc | Amount | Narrative | Category |
|------|------|-----------|--------|-----------|----------|
| AP | 6/26/2024 | Color copies | $0.75 | 20240626 - Job made on printer sv-602-01 by 11931 Anderson, Carson - TOTAL PAGES : 1.00 | Copying |
| AP | 6/26/2024 | Color copies | $2.25 | 20240626 - Job made on printer sv-602-01 by 11931 Anderson, Carson - TOTAL PAGES : 3.00 | Copying |
| AP | 6/27/2024 | Duplicating | $5.80 | 20240627 - Job made on printer sf-xerox-977-01 by 20236 D'Amore Bradley, Brooke - TOTAL PAGES : 58.00 | Copying |
| AP | 7/1/2024 | Other Computer Research | $37.40 | VENDOR: Pacer Service Center INVOICE#: 3935819-Q32024 DATE: 10/7/2024   Pacer Usage for the period 7/1/2024 to 9/30/2024 | Computerized Research Charges |
| AP | 7/3/2024 | Color copies | $2.25 | 20240703 - Job made on printer sv-602-01 by 11931 Anderson, Carson - TOTAL PAGES : 3.00 | Copying |
| AP | 7/6/2024 | Westlaw Research | $236.40 | Westlaw computer research by RAFTREY MARK MULTI-SEARCH DOCUMENT DISPLAYS | Computerized Research Charges |
| AP | 7/7/2024 | Westlaw Research | $118.20 | Westlaw computer research by RAFTREY MARK MULTI-SEARCH DOCUMENT DISPLAYS | Computerized Research Charges |
| AP | 7/10/2024 | Westlaw Research | $118.20 | Westlaw computer research by RAFTREY MARK MULTI-SEARCH DOCUMENT DISPLAYS | Computerized Research Charges |
| AP | 7/10/2024 | Westlaw Research | $165.60 | Westlaw computer research by RAFTREY MARK MULTI-SEARCH TRANSACTIONAL SEARCHES | Computerized Research Charges |
| AP | 7/10/2024 | Duplicating | $8.90 | Job made on 20240710 by 28882 Marie Zambrano TOTAL PAGES : 89.00 - SF-XEROX-965-01 | Copying |
| AP | 7/10/2024 | Duplicating | $0.20 | 20240710 - Job made on printer sf-xerox-color-965-01 by Kloesman, Patrick - TOTAL PAGES : 2.00 | Copying |
| AP | 7/10/2024 | Color copies | $21.00 | 20240710 - Job made on printer sf-xerox-color-965-01 by Kloesman, Patrick - TOTAL PAGES : 28.00 | Copying |
| AP | 7/10/2024 | Duplicating | $0.20 | 20240710 - Job made on printer sf-xerox-965-01 by Kloesman, Patrick - TOTAL PAGES : 2.00 | Copying |
| AP | 7/10/2024 | Duplicating | $2.80 | 20240710 - Job made on printer sf-xerox-965-01 by Kloesman, Patrick - TOTAL PAGES : 28.00 | Copying |
| AP | 7/10/2024 | Duplicating | $2.80 | 20240710 - Job made on printer sf-xerox-965-01 by Kloesman, Patrick - TOTAL PAGES : 28.00 | Copying |
| AP | 7/10/2024 | Duplicating | $0.20 | 20240710 - Job made on printer sf-xerox-965-01 by Kloesman, Patrick - TOTAL PAGES : 2.00 | Copying |
| AP | 7/10/2024 | Duplicating | $0.10 | 20240710 - Job made on printer sf-xerox-965-01 by Kloesman, Patrick - TOTAL PAGES : 1.00 | Copying |
| AP | 7/10/2024 | Duplicating | $0.10 | 20240710 - Job made on printer sf-xerox-965-01 by Kloesman, Patrick - TOTAL PAGES : 1.00 | Copying |
| AP | 7/10/2024 | Duplicating | $0.20 | 20240710 - Job made on printer sf-xerox-965-01 by Kloesman, Patrick - TOTAL PAGES : 2.00 | Copying |
| AP | 7/10/2024 | Duplicating | $2.60 | 20240710 - Job made on printer sf-xerox-965-01 by Kloesman, Patrick - TOTAL PAGES : 26.00 | Copying |
| AP | 7/10/2024 | Duplicating | $0.20 | 20240710 - Job made on printer sf-xerox-965-01 by Kloesman, Patrick - TOTAL PAGES : 2.00 | Copying |

CCWP Class Action Injunctive Expenses

| Firm | Date | Cost Desc | Amount | Narrative | Category |
|------|------|-----------|--------|-----------|----------|
| AP | 7/10/2024 | Duplicating | $1.50 | 20240710 - Job made on printer sf-xerox-965-01 by Kloesman, Patrick - TOTAL PAGES : 15.00 | Copying |
| AP | 7/16/2024 | Color copies | $7.50 | 20240716 - Job made on printer sv-602-01 by 11931 Anderson, Carson - TOTAL PAGES : 10.00 | Copying |
| AP | 7/17/2024 | Westlaw Research | $331.20 | Westlaw computer research by STEIERT NATALIE MULTI-SEARCH TRANSACTIONAL SEARCHES | Computerized Research Charges |
| AP | 7/17/2024 | Color copies | $1.50 | 20240717 - Job made on printer sf-color-977-01 by 20268 Raftrey, Mark - TOTAL PAGES : 2.00 | Copying |
| AP | 7/18/2024 | Westlaw Research | $1,656.00 | Westlaw computer research by STEIERT NATALIE MULTI-SEARCH TRANSACTIONAL SEARCHES | Computerized Research Charges |
| AP | 7/18/2024 | Duplicating | $0.20 | 20240718 - Job made on printer sf-color-977-01 by 20268 Raftrey, Mark - TOTAL PAGES : 2.00 | Copying |
| AP | 7/18/2024 | Color copies | $2.25 | 20240718 - Job made on printer sf-color-977-01 by 20268 Raftrey, Mark - TOTAL PAGES : 3.00 | Copying |
| AP | 7/19/2024 | Westlaw Research | $2,152.80 | Westlaw computer research by STEIERT NATALIE MULTI-SEARCH TRANSACTIONAL SEARCHES | Computerized Research Charges |
| AP | 7/30/2024 | Color copies | $21.00 | 20240730 - Job made on printer sv-xerox-color-635-02 by Suriyal, Gaurav - TOTAL PAGES : 28.00 | Copying |
| AP | 7/30/2024 | Color copies | $6.00 | 20240730 - Job made on printer sv-xerox-color-635-02 by Suriyal, Gaurav - TOTAL PAGES : 8.00 | Copying |
| AP | 7/30/2024 | Duplicating | $1.60 | 20240730 - Job made on printer sv-xerox-color-635-02 by Suriyal, Gaurav - TOTAL PAGES : 16.00 | Copying |
| AP | 7/30/2024 | Color copies | $2.25 | 20240730 - Job made on printer sv-xerox-color-635-02 by Suriyal, Gaurav - TOTAL PAGES : 3.00 | Copying |
| AP | 7/30/2024 | Color copies | $8.25 | 20240730 - Job made on printer sv-xerox-color-635-02 by Suriyal, Gaurav - TOTAL PAGES : 11.00 | Copying |
| AP | 7/30/2024 | Color copies | $18.75 | 20240730 - Job made on printer sv-xerox-color-635-02 by Suriyal, Gaurav - TOTAL PAGES : 25.00 | Copying |
| AP | 7/30/2024 | Color copies | $6.00 | 20240730 - Job made on printer sv-xerox-color-635-02 by Suriyal, Gaurav - TOTAL PAGES : 8.00 | Copying |
| AP | 7/30/2024 | Color copies | $7.50 | 20240730 - Job made on printer sv-xerox-color-635-02 by Suriyal, Gaurav - TOTAL PAGES : 10.00 | Copying |
| AP | 7/30/2024 | Color copies | $3.00 | 20240730 - Job made on printer sv-xerox-color-635-02 by Suriyal, Gaurav - TOTAL PAGES : 4.00 | Copying |
| AP | 7/30/2024 | Color copies | $12.75 | 20240730 - Job made on printer sv-xerox-color-635-02 by Suriyal, Gaurav - TOTAL PAGES : 17.00 | Copying |
| AP | 7/30/2024 | Color copies | $2.25 | 20240730 - Job made on printer sv-xerox-color-635-02 by Suriyal, Gaurav - TOTAL PAGES : 3.00 | Copying |
| AP | 7/30/2024 | Color copies | $2.25 | 20240730 - Job made on printer sv-xerox-color-635-02 by Suriyal, Gaurav - TOTAL PAGES : 3.00 | Copying |
| AP | 7/30/2024 | Color copies | $2.25 | 20240730 - Job made on printer sv-xerox-color-635-02 by Suriyal, Gaurav - TOTAL PAGES : 3.00 | Copying |

CCWP Class Action Injunctive Expenses

| Firm | Date | Cost Desc | Amount | Narrative | Category |
|------|------|-----------|--------|-----------|----------|
| AP | 7/30/2024 | Color copies | $0.75 | 20240730 - Job made on printer sv-xerox-color-635-02 by Suriyal, Gaurav - TOTAL PAGES : 1.00 | Copying |
| AP | 7/30/2024 | Color copies | $0.75 | 20240730 - Job made on printer sv-xerox-color-635-02 by Suriyal, Gaurav - TOTAL PAGES : 1.00 | Copying |
| AP | 8/1/2024 | Duplicating | $5.60 | 20240801 - Job made on printer sv-xerox-color-635-02 by Suriyal, Gaurav - TOTAL PAGES : 56.00 | Copying |
| AP | 8/1/2024 | Color copies | $1.50 | 20240801 - Job made on printer sv-xerox-color-635-02 by Suriyal, Gaurav - TOTAL PAGES : 2.00 | Copying |
| AP | 8/1/2024 | Duplicating | $0.20 | 20240801 - Job made on printer sv-xerox-color-635-02 by Suriyal, Gaurav - TOTAL PAGES : 2.00 | Copying |
| AP | 8/1/2024 | Color copies | $43.50 | 20240801 - Job made on printer sv-xerox-color-635-02 by Suriyal, Gaurav - TOTAL PAGES : 58.00 | Copying |
| AP | 8/1/2024 | Duplicating | $2.70 | 20240801 - Job made on printer sv-xerox-color-635-02 by Suriyal, Gaurav - TOTAL PAGES : 27.00 | Copying |
| AP | 8/1/2024 | Color copies | $0.75 | 20240801 - Job made on printer sv-xerox-color-635-02 by Suriyal, Gaurav - TOTAL PAGES : 1.00 | Copying |
| AP | 8/1/2024 | Duplicating | $0.80 | 20240801 - Job made on printer sv-xerox-color-635-02 by Suriyal, Gaurav - TOTAL PAGES : 8.00 | Copying |
| AP | 8/1/2024 | Color copies | $1.50 | 20240801 - Job made on printer sv-xerox-color-635-02 by Suriyal, Gaurav - TOTAL PAGES : 2.00 | Copying |
| AP | 8/1/2024 | Duplicating | $0.20 | 20240801 - Job made on printer sv-xerox-color-635-02 by Suriyal, Gaurav - TOTAL PAGES : 2.00 | Copying |
| AP | 8/1/2024 | Color copies | $1.50 | 20240801 - Job made on printer sv-xerox-color-635-02 by Suriyal, Gaurav - TOTAL PAGES : 2.00 | Copying |
| AP | 8/1/2024 | Duplicating | $0.20 | 20240801 - Job made on printer sv-xerox-color-635-02 by Suriyal, Gaurav - TOTAL PAGES : 2.00 | Copying |
| AP | 8/1/2024 | Color copies | $7.50 | 20240801 - Job made on printer sv-xerox-color-635-02 by Suriyal, Gaurav - TOTAL PAGES : 10.00 | Copying |
| AP | 8/1/2024 | Duplicating | $0.40 | 20240801 - Job made on printer sv-xerox-color-635-02 by Suriyal, Gaurav - TOTAL PAGES : 4.00 | Copying |
| AP | 8/1/2024 | Color copies | $0.75 | 20240801 - Job made on printer sv-xerox-color-635-02 by Suriyal, Gaurav - TOTAL PAGES : 1.00 | Copying |
| AP | 8/1/2024 | Duplicating | $0.20 | 20240801 - Job made on printer sv-xerox-color-635-02 by Suriyal, Gaurav - TOTAL PAGES : 2.00 | Copying |
| AP | 8/1/2024 | Color copies | $1.50 | 20240801 - Job made on printer sv-xerox-color-635-02 by Suriyal, Gaurav - TOTAL PAGES : 2.00 | Copying |
| AP | 8/1/2024 | Duplicating | $0.20 | 20240801 - Job made on printer sv-xerox-color-635-02 by Suriyal, Gaurav - TOTAL PAGES : 2.00 | Copying |
| AP | 8/1/2024 | Color copies | $7.50 | 20240801 - Job made on printer sv-xerox-color-635-02 by Suriyal, Gaurav - TOTAL PAGES : 10.00 | Copying |
| AP | 8/1/2024 | Duplicating | $0.80 | 20240801 - Job made on printer sv-xerox-color-635-02 by Suriyal, Gaurav - TOTAL PAGES : 8.00 | Copying |

CCWP Class Action Injunctive Expenses

| Firm | Date | Cost Desc | Amount | Narrative | Category |
|------|------|-----------|--------|-----------|----------|
| AP | 8/1/2024 | Color copies | $1.50 | 20240801 - Job made on printer sv-xerox-color-635-02 by Suriyal, Gaurav - TOTAL PAGES : 2.00 | Copying |
| AP | 8/1/2024 | Duplicating | $0.60 | 20240801 - Job made on printer sv-xerox-color-635-02 by Suriyal, Gaurav - TOTAL PAGES : 6.00 | Copying |
| AP | 8/1/2024 | Color copies | $1.50 | 20240801 - Job made on printer sv-xerox-color-635-02 by Suriyal, Gaurav - TOTAL PAGES : 2.00 | Copying |
| AP | 8/1/2024 | Color copies | $3.00 | 20240801 - Job made on printer sv-xerox-color-635-02 by Suriyal, Gaurav - TOTAL PAGES : 4.00 | Copying |
| AP | 8/1/2024 | Duplicating | $0.40 | 20240801 - Job made on printer sv-xerox-color-635-02 by Suriyal, Gaurav - TOTAL PAGES : 4.00 | Copying |
| AP | 8/1/2024 | Color copies | $1.50 | 20240801 - Job made on printer sv-xerox-color-635-02 by Suriyal, Gaurav - TOTAL PAGES : 2.00 | Copying |
| AP | 8/1/2024 | Duplicating | $2.70 | 20240801 - Job made on printer sv-xerox-color-635-02 by Suriyal, Gaurav - TOTAL PAGES : 27.00 | Copying |
| AP | 8/1/2024 | Color copies | $0.75 | 20240801 - Job made on printer sv-xerox-color-635-02 by Suriyal, Gaurav - TOTAL PAGES : 1.00 | Copying |
| AP | 8/1/2024 | Duplicating | $0.10 | 20240801 - Job made on printer sv-xerox-color-635-02 by Suriyal, Gaurav - TOTAL PAGES : 1.00 | Copying |
| AP | 8/1/2024 | Color copies | $0.75 | 20240801 - Job made on printer sv-xerox-color-635-02 by Suriyal, Gaurav - TOTAL PAGES : 1.00 | Copying |
| AP | 8/1/2024 | Duplicating | $0.40 | 20240801 - Job made on printer sv-xerox-color-635-02 by Suriyal, Gaurav - TOTAL PAGES : 4.00 | Copying |
| AP | 8/1/2024 | Color copies | $0.75 | 20240801 - Job made on printer sv-xerox-color-635-02 by Suriyal, Gaurav - TOTAL PAGES : 1.00 | Copying |
| AP | 8/1/2024 | Duplicating | $0.10 | 20240801 - Job made on printer sv-xerox-color-635-02 by Suriyal, Gaurav - TOTAL PAGES : 1.00 | Copying |
| AP | 8/1/2024 | Color copies | $0.75 | 20240801 - Job made on printer sv-xerox-color-635-02 by Suriyal, Gaurav - TOTAL PAGES : 1.00 | Copying |
| AP | 8/1/2024 | Color copies | $1.50 | 20240801 - Job made on printer sv-xerox-color-635-02 by Suriyal, Gaurav - TOTAL PAGES : 2.00 | Copying |
| AP | 8/1/2024 | Duplicating | $0.30 | 20240801 - Job made on printer sv-602-01 by 11931 Anderson, Carson - TOTAL PAGES : 3.00 | Copying |
| AP | 8/1/2024 | Duplicating | $0.40 | 20240801 - Job made on printer sv-602-01 by 11931 Anderson, Carson - TOTAL PAGES : 4.00 | Copying |
| AP | 8/1/2024 | Duplicating | $0.30 | 20240801 - Job made on printer sv-602-01 by 11931 Anderson, Carson - TOTAL PAGES : 3.00 | Copying |
| AP | 8/1/2024 | Duplicating | $0.20 | 20240801 - Job made on printer sv-602-01 by 11931 Anderson, Carson - TOTAL PAGES : 2.00 | Copying |
| AP | 8/1/2024 | Duplicating | $0.20 | 20240801 - Job made on printer sv-xerox-color-635-02 by Suriyal, Gaurav - TOTAL PAGES : 2.00 | Copying |
| AP | 8/1/2024 | Duplicating | $2.20 | 20240801 - Job made on printer sv-602-01 by 11931 Anderson, Carson - TOTAL PAGES : 22.00 | Copying |

| Firm | Date | Cost Desc | Amount | Narrative | Category |
|---|---|---|---|---|---|
| AP | 8/1/2024 | Duplicating | $1.80 | 20240801 - Job made on printer sv-xerox-548-01 by 11931 Anderson, Carson - TOTAL PAGES : 18.00 | Copying |
| AP | 8/1/2024 | Color copies | $11.25 | 20240801 - Job made on printer sv-xerox-color-635-02 by 11931 Anderson, Carson - TOTAL PAGES : 15.00 | Copying |
| AP | 8/2/2024 | Color copies | $450.00 | 20240802 - Job made on printer sf-color-977-01 by 20268 Raftrey, Mark - TOTAL PAGES : 600.00 | Copying |
| AP | 8/2/2024 | Document Retrieval | $0.30 | VENDOR: City National Bank INVOICE#: 6851966509041659 DATE: 8/7/2024   WWW.PACER.GOV; 08/02/24; visa pcard; PACER - July 2024 Invoice dtd 7.8.24 | Ediscovery Hosting and Support |
| AP | 8/2/2024 | Local Transportation | $7.00 | VENDOR: Anderson, Carson INVOICE#: 6887106408281312 DATE: 8/27/2024   08/02/24; toll; Attend court hearing | Travel, Lodging, Meals |
| AP | 8/2/2024 | Local Transportation | $24.30 | VENDOR: Anderson, Carson INVOICE#: 6887106408281312 DATE: 8/27/2024   08/02/24; parking; Attend court hearing | Travel, Lodging, Meals |
| AP | 8/2/2024 | Local Transportation | $15.99 | VENDOR: Anderson, Carson INVOICE#: 6887106408281312 DATE: 8/27/2024   08/02/24; mileage; Attend court hearing From:: 2900 Evergreen Drive, San Bruno, CA, USA To:: United States District Court, Clay Street, Oakland, California, USA; 23.86 miles | Travel, Lodging, Meals |
| AP | 8/6/2024 | Westlaw Research | $165.00 | Westlaw computer research by CHA-KIM STEPHEN WL Precision MULTI-SEARCH TRANSACTIONAL SEARCHES | Computerized Research Charges |
| AP | 8/6/2024 | Westlaw Research | $49.00 | Westlaw computer research by SHARPE ASHLEY PUBLIC RECORDS ON WESTLAWNEXT WL Precision MULTI-SEARCH DOCU | Computerized Research Charges |
| AP | 8/6/2024 | Westlaw Research | $174.00 | Westlaw computer research by SHARPE ASHLEY PUBLIC RECORDS ON WESTLAWNEXT WL Precision MULTI-SEARCH DOCU | Computerized Research Charges |
| AP | 8/6/2024 | Westlaw Research | $174.00 | Westlaw computer research by SHARPE ASHLEY PUBLIC RECORDS ON WESTLAWNEXT WL Precision MULTI-SEARCH TRAN | Computerized Research Charges |
| AP | 8/6/2024 | Westlaw Research | $384.00 | Westlaw computer research by SHARPE ASHLEY PUBLIC RECORDS ON WESTLAWNEXT WL Precision MULTI-SEARCH WN P | Computerized Research Charges |
| AP | 8/7/2024 | Duplicating | $0.20 | 20240807 - Job made on printer sf-953-02 by 28466 Martin, Nick - TOTAL PAGES : 2.00 | Copying |
| AP | 8/7/2024 | Transcripts | $660.00 | VENDOR: Raynee H. Mercado INVOICE#: 08062024 DATE: 8/6/2024   Client Charges, Hearing Transcript, Carson Anderson, 08/06/24 | Court Reporters |

CCWP Class Action Injunctive Expenses

| Firm | Date | Cost Desc | Amount | Narrative | Category |
|---|---|---|---|---|---|
| AP | 8/7/2024 | Air Delivery Services | $19.97 | VENDOR: Federal Express INVOICE#: 859217655 DATE: 08/16/24   Tracking #: 278022185455 Shipment Date: 20240807 Sender: Sherri Mills Arnold & Porter, Three Embarcadero Center, SAN FRANCISCO, CA 94111 Ship to: Raynee Mercado, INFORMATION NOT SUPPLIED, 1502 CARLTON WAY, BRENTWOOD, CA 94513 | Postage and Delivery |
| AP | 8/8/2024 | Color copies | $1.50 | 20240808 - Job made on printer sv-602-01 by 11931 Anderson, Carson - TOTAL PAGES : 2.00 | Copying |
| AP | 8/9/2024 | External eDiscovery/Litigation Support Services | $500.00 | VENDOR: Specialty Experts INVOICE#: 1309 DATE: 8/7/2024 Client Charges, Litigation support services - Dr. Dobson & Dr. Preijers, Carson Anderson, 08/07/24 | Ediscovery Hosting and Support |
| AP | 8/12/2024 | Westlaw Research | $39.00 | westlaw computer researchVILLARRUEL VANESSA WL Precision MULTI-SEARCH DOCKETS DETAIL | Computerized Research Charges |
| AP | 8/12/2024 | Westlaw Research | $496.00 | westlaw computer researchVILLARRUEL VANESSA WL Precision MULTI-SEARCH TRANSACTIONAL SEARCHES | Computerized Research Charges |
| AP | 8/15/2024 | Color copies | ($16.25) | Color copies credit  10.17.220.18\SV-602-01 | Copying |
| AP | 8/20/2024 | Duplicating | $0.10 | 20240820 - FasTrak® - Keeping the Bay Area Moving on printer sv-602-01 by 11931 Anderson, Carson - TOTAL PAGES : 1.00 | Copying |
| AP | 8/27/2024 | Duplicating | $0.20 | 20240827 - Microsoft Outlook - Memo Style on printer sv-602-01 by 11931 Anderson, Carson - TOTAL PAGES : 2.00 | Copying |
| AP | 8/27/2024 | Color copies | $0.75 | 20240827 - Microsoft Outlook - Memo Style on printer sv-color-548-01 by 26971 Mills, Sherri - TOTAL PAGES : 1.00 | Copying |
| AP | 8/27/2024 | Duplicating | $0.10 | 20240827 - 3670_001.pdf on printer sv-color-548-01 by 26971 Mills, Sherri - TOTAL PAGES : 1.00 | Copying |
| AP | 8/27/2024 | Duplicating | $0.10 | 20240827 - [copying] on printer sv-color-548-01 by 26971 Mills, Sherri - TOTAL PAGES : 1.00 | Copying |
| AP | 8/27/2024 | Duplicating | $0.10 | 20240827 - [copying] on printer sv-color-548-01 by 26971 Mills, Sherri - TOTAL PAGES : 1.00 | Copying |
| AP | 8/27/2024 | Duplicating | $0.10 | 20240827 - [copying] on printer sv-color-548-01 by 26971 Mills, Sherri - TOTAL PAGES : 1.00 | Copying |
| AP | 8/30/2024 | Westlaw Research | $496.00 | westlaw computer research by CHA-KIM STEPHEN WL Precision MULTI-SEARCH TRANSACTIONAL SEARCHES | Computerized Research Charges |
| AP | 8/30/2024 | Westlaw Research | $219.00 | westlaw computer research by ANDERSON CARSON WL Precision MULTI-SEARCH DOCUMENT DISPLAYS | Computerized Research Charges |
| AP | 9/3/2024 | Document Retrieval | $15.90 | VENDOR: City National Bank INVOICE#: 6901358909161657 DATE: 9/4/2024   TLO TRANSUNION; 09/03/24; visa pcard; TLO TransUnion - Monthly Transactional Charges - Background Checks - Aug. 2024 | Ediscovery Hosting and Support |
| AP | 9/4/2024 | Westlaw Research | $331.00 | westlaw computer research by STEIERT NATALIE WL Precision MULTI-SEARCH TRANSACTIONAL SEARCHES | Computerized Research Charges |

CCWP Class Action Injunctive Expenses

| Firm | Date | Cost Desc | Amount | Narrative | Category |
|---|---|---|---|---|---|
| AP | 9/5/2024 | Westlaw Research | $1,656.00 | westlaw computer research by STEIERT NATALIE WL Precision MULTI-SEARCH TRANSACTIONAL SEARCHES | Computerized Research Charges |
| AP | 9/5/2024 | Duplicating | $0.90 | 20240905 - 2024-09-05 Order Denying Motion dckt 385_0.pdf on printer sv-602-01 by 11931 Anderson, Carson - TOTAL PAGES : 9.00 | Copying |
| AP | 9/5/2024 | Color copies | $0.75 | 20240905 - Microsoft Word - Document1 on printer sv-color-548-01 by 26971 Mills, Sherri - TOTAL PAGES : 1.00 | Copying |
| AP | 9/5/2024 | Color copies | $0.75 | 20240905 - [copying] on printer sv-color-548-01 by 26971 Mills, Sherri - TOTAL PAGES : 1.00 | Copying |
| AP | 9/5/2024 | Color copies | $0.75 | 20240905 - [copying] on printer sv-color-548-01 by 26971 Mills, Sherri - TOTAL PAGES : 1.00 | Copying |
| AP | 9/5/2024 | Color copies | $0.75 | 20240905 - [copying] on printer sv-color-548-01 by 26971 Mills, Sherri - TOTAL PAGES : 1.00 | Copying |
| AP | 9/5/2024 | Duplicating | $0.60 | 20240905 - 2024.09.03 [382] Joint Case Management Statement.pdf on printer sv-602-01 by 11931 Anderson, Carson - TOTAL PAGES : 6.00 | Copying |
| AP | 9/5/2024 | Duplicating | $0.40 | 20240905 - 2024.08.16 [375] Joint Discovery Dispute Letter Brief.pdf on printer sv-602-01 by 11931 Anderson, Carson - TOTAL PAGES : 4.00 | Copying |
| AP | 9/6/2024 | Color copies | $4.50 | 20240906 - Microsoft Outlook - Memo Style on printer sv-color-548-01 by 26971 Mills, Sherri - TOTAL PAGES : 6.00 | Copying |
| AP | 9/6/2024 | Color copies | $1.50 | 20240906 - Microsoft Word - Amitiza Expert Deposition Tracker on printer sv-color-548-01 by 26971 Mills, Sherri - TOTAL PAGES : 2.00 | Copying |
| AP | 9/6/2024 | Color copies | $1.50 | 20240906 - Microsoft Word - Amitiza Expert Deposition Tracker on printer sv-color-548-01 by 26971 Mills, Sherri - TOTAL PAGES : 2.00 | Copying |
| AP | 9/6/2024 | Color copies | $1.50 | 20240906 - Microsoft Word - Amitiza Expert Deposition Tracker on printer sv-color-548-01 by 26971 Mills, Sherri - TOTAL PAGES : 2.00 | Copying |
| AP | 9/6/2024 | Duplicating | $0.20 | 20240906 - Microsoft Word - DRAFT - Depo Notice to Uwe Christians(253069527.1) on printer sv-color-548-01 by 26971 Mills, Sherri - TOTAL PAGES : 2.00 | Copying |
| AP | 9/6/2024 | Color copies | $1.50 | 20240906 - Microsoft Word - DRAFT - Depo Notice to Uwe Christians(253069527.1) on printer sv-color-548-01 by 26971 Mills, Sherri - TOTAL PAGES : 2.00 | Copying |
| AP | 9/9/2024 | Duplicating | $0.50 | 20240909 - Microsoft Outlook - Memo Style on printer sv-602-01 by 11931 Anderson, Carson - TOTAL PAGES : 5.00 | Copying |
| AP | 9/9/2024 | Duplicating | $0.60 | 20240909 - Microsoft Outlook - Memo Style on printer sv-602-01 by 11931 Anderson, Carson - TOTAL PAGES : 6.00 | Copying |
| AP | 9/9/2024 | Duplicating | $0.10 | 20240909 - Microsoft Outlook - Memo Style on printer sv-602-01 by 11931 Anderson, Carson - TOTAL PAGES : 1.00 | Copying |

| Firm | Date | Cost Desc | Amount | Narrative | Category |
|------|------|-----------|--------|-----------|----------|
| AP | 9/23/2024 | Westlaw Research | $165.00 | Westlaw computer research bySTEIERT NATALIE WL Precision MULTI-SEARCH TRANSACTIONAL SEARCHES | Computerized Research Charges |
| AP | 9/26/2024 | Westlaw Research | $165.00 | Westlaw computer research byD'AMORE BRADLEY BROOKE WL Precision MULTI-SEARCH TRANSACTIONAL SEARCHES | Computerized Research Charges |
| AP | 9/26/2024 | Westlaw Research | $165.00 | Westlaw computer research byVILLARRUEL VANESSA WL Precision MULTI-SEARCH TRANSACTIONAL SEARCHES | Computerized Research Charges |
| AP | 9/26/2024 | Lexis Computer Research | $150.00 | Lexis Computer Research by D'AMORE BRADLEY  BROOKE - GENERATIVE AI ASK - GENERATIVE AI SERVICE | Computerized Research Charges |
| AP | 10/1/2024 | Westlaw Research | $1,324.80 | Westlaw computer research by RAFTREY MARK WL Precision MULTI-SEARCH TRANSACTIONAL SEARCHES | Computerized Research Charges |
| AP | 10/1/2024 | Lexis Computer Research | $150.00 | Lexis Computer Research by RAFTREY  MARK - GENERATIVE AI ASK - GENERATIVE AI SERVICE | Computerized Research Charges |
| AP | 10/2/2024 | Westlaw Research | $165.60 | Westlaw computer research by D'AMORE BRADLEY BROOKE WL Precision MULTI-SEARCH TRANSACTIONAL SEARCHES | Computerized Research Charges |
| AP | 10/7/2024 | Westlaw Research | $165.00 | westlaw computer research by STEIERT NATALIE WL Precision MULTI-SEARCH TRANSACTIONAL SEARCHES | Computerized Research Charges |
| AP | 10/8/2024 | Duplicating | $0.20 | 20241008 - Microsoft Outlook - Memo Style on printer sv-602-01 by 11931 Anderson, Carson - TOTAL PAGES : 2.00 | Copying |
| AP | 10/10/2024 | Color copies | $7.50 | 20241010 - FS_Form13.pdf on printer sv-xerox-color-635-02 by 11931 Anderson, Carson - TOTAL PAGES : 10.00 | Copying |
| AP | 10/10/2024 | Color copies | $0.75 | 20241010 - Microsoft Word - 2024-10-10 C. Anderson Letter to AY on printer sv-xerox-color-635-02 by  Jorn, Errol - TOTAL PAGES : 1.00 | Copying |
| AP | 10/10/2024 | Color copies | $0.75 | 20241010 - Microsoft Word - 2024-10-10 C. Anderson Letter to Dixon on printer sv-xerox-color-635-02 by  Jorn, Errol - TOTAL PAGES : 1.00 | Copying |
| AP | 10/10/2024 | Color copies | $0.75 | 20241010 - Microsoft Word - 2024-10-10 C. Anderson Letter to FS on printer sv-xerox-color-635-02 by  Jorn, Errol - TOTAL PAGES : 1.00 | Copying |
| AP | 10/10/2024 | Color copies | $0.75 | 20241010 - Microsoft Word - 2024-10-10 C. Anderson Letter to KD on printer sv-xerox-color-635-02 by  Jorn, Errol - TOTAL PAGES : 1.00 | Copying |
| AP | 10/10/2024 | Color copies | $0.75 | 20241010 - Microsoft Word - 2024-10-10 C. Anderson Letter to RW on printer sv-xerox-color-635-02 by  Jorn, Errol - TOTAL PAGES : 1.00 | Copying |
| AP | 10/10/2024 | Color copies | $0.75 | 20241010 - Microsoft Word - Labels5 on printer sv-xerox-color-635-02 by  Jorn, Errol - TOTAL PAGES : 1.00 | Copying |
| AP | 10/11/2024 | Transcripts | $76.00 | VENDOR: Ruth Levine Ekhaus INVOICE#: 2024000386 DATE: 10/10/2024   Client Charges, Hearing transcript, Carson Anderson, 10/10/24 | Court Reporters |

CCWP Class Action Injunctive Expenses

| Firm | Date | Cost Desc | Amount | Narrative | Category |
|---|---|---|---|---|---|
| AP | 10/14/2024 | Westlaw Research | $331.00 | Westlaw computer research by STEIERT  NATALIE WL Precision MULTI-SEARCH TRANSACTIONAL SEARCHES | Computerized Research Charges |
| AP | 10/16/2024 | Westlaw Research | $165.00 | Westlaw computer research by STEIERT  NATALIE WL Precision MULTI-SEARCH TRANSACTIONAL SEARCHES | Computerized Research Charges |
| AP | 10/16/2024 | Duplicating | $1.30 | 20241016 - PI Evidentiary Hearing Transcript (Days 1 - 5 Combined).pdf on printer sv-602-01 by 11931 Anderson, Carson - TOTAL PAGES : 13.00 | Copying |
| AP | 10/16/2024 | Duplicating | $1.30 | 20241016 - PI Evidentiary Hearing Transcript (Days 1 - 5 Combined).pdf on printer sv-602-01 by 11931 Anderson, Carson - TOTAL PAGES : 13.00 | Copying |
| AP | 10/28/2024 | Airfare/Train fare | $635.96 | VENDOR: Brooke D'Amore Bradley INVOICE#: 7018367311041801 DATE: 10/29/2024   10/28/2024 - 11/01/2024; Los Angeles, California; airfare; Travel to FCI to conduct client interviews | Travel, Lodging, Meals |
| AP | 10/28/2024 | Travel Agent Fees | $32.00 | VENDOR: Brooke D'Amore Bradley INVOICE#: 7018367311041801 DATE: 10/29/2024   10/28/2024 - 11/01/2024; agent fee; Travel to FCI to conduct client interviews | Travel, Lodging, Meals |
| AP | 10/30/2024 | Duplicating | $1.50 | 20241030 - Victorville Visits Guide - Google Docs on printer sf-xerox-977-01 by 20236 D'Amore Bradley, Brooke - TOTAL PAGES : 15.00 | Copying |
| AP | 10/30/2024 | Duplicating | $2.50 | 20241030 - 2024-09-01 Declaration Signature Page Only, 672-7.docx - Google Docs on printer sf-xerox-977-01 by 20236 D'Amore Bradley, Brooke - TOTAL PAGES : 25.00 | Copying |
| AP | 10/30/2024 | Duplicating | $2.50 | 20241030 - DOJ-361 Form on printer sf-xerox-977-01 by 20236 D'Amore Bradley, Brooke - TOTAL PAGES : 25.00 | Copying |
| AP | 10/30/2024 | Duplicating | $1.70 | 20241030 - vim_visit.pdf on printer sf-xerox-977-01 by 20236 D'Amore Bradley, Brooke - TOTAL PAGES : 17.00 | Copying |
| AP | 10/30/2024 | Duplicating | $0.10 | 20241030 - Monica Rodriguez Case Notes - Google Docs on printer sf-xerox-977-01 by 20236 D'Amore Bradley, Brooke - TOTAL PAGES : 1.00 | Copying |
| AP | 10/30/2024 | Duplicating | $0.10 | 20241030 - Sharief Deona McDowell Case Notes - Google Docs on printer sf-xerox-977-01 by 20236 D'Amore Bradley, Brooke - TOTAL PAGES : 1.00 | Copying |
| AP | 10/30/2024 | Duplicating | $0.10 | 20241030 - Travis Holly Stephens Case Notes - Google Docs on printer sf-xerox-977-01 by 20236 D'Amore Bradley, Brooke - TOTAL PAGES : 1.00 | Copying |
| AP | 10/30/2024 | Duplicating | $0.10 | 20241030 - Yvonne Marie Lattimore Case Notes - Google Docs on printer sf-xerox-977-01 by 20236 D'Amore Bradley, Brooke - TOTAL PAGES : 1.00 | Copying |
| AP | 10/30/2024 | Duplicating | $0.30 | 20241030 - Roster - Google Docs on printer sf-xerox-977-01 by 20236 D'Amore Bradley, Brooke - TOTAL PAGES : 3.00 | Copying |

CCWP Class Action Injunctive Expenses

| Firm | Date | Cost Desc | Amount | Narrative | Category |
|---|---|---|---|---|---|
| AP | 10/30/2024 | Duplicating | $0.20 | 20241030 - Deposition Availability Planner(253366231.2).xlsx on printer dc-09133-01-mfd by 11931 Anderson, Carson - TOTAL PAGES : 2.00 | Copying |
| AP | 10/30/2024 | Color copies | $1.50 | 20241030 - Deposition Availability Planner(253366231.2).xlsx on printer dc-09133-01-mfd-color by 11931 Anderson, Carson - TOTAL PAGES : 2.00 | Copying |
| AP | 10/30/2024 | Travel Agent Fees | $32.00 | VENDOR: Mark Raftrey INVOICE#: 7026975711041801 DATE: 11/1/2024   10/30/2024 - 11/01/2024; agent fee; Travel for pro bono meeting | Travel, Lodging, Meals |
| AP | 10/30/2024 | Airfare/Train fare | $635.96 | VENDOR: Mark Raftrey INVOICE#: 7026975711041801 DATE: 11/1/2024   10/30/2024 - 11/01/2024; Los Angeles, California; airfare; Travel for pro bono meeting | Travel, Lodging, Meals |
| AP | 10/30/2024 | Local Transportation | $12.00 | VENDOR: Brooke D'Amore Bradley INVOICE#: 7018367311041801 DATE: 10/29/2024   10/28/2024 - 11/01/2024; public transit; Travel to FCI to conduct client interviews | Travel, Lodging, Meals |
| AP | 10/30/2024 | Travel Meals | $144.25 | VENDOR: Brooke D'Amore Bradley INVOICE#: 7018367311041801 DATE: 10/29/2024   10/28/2024 - 11/01/2024; Los Angeles, California; Travel Meals; Travel to FCI to conduct client interviews; El Arbolito, Goody's Family Restaurant, Vince's Spaghetti, Dunkin, Jack In The Box | Travel, Lodging, Meals |
| AP | 10/30/2024 | Travel Meals | $15.27 | VENDOR: Mark Raftrey INVOICE#: 7046639411111831 DATE: 11/11/2024   10/30/2024 - 11/01/2024; Travel Meals; Travel to FCI Victorville to meet with clients; El Arbolito, Dunkin' Donuts | Travel, Lodging, Meals |
| AP | 10/30/2024 | Hotel | $268.31 | VENDOR: Mark Raftrey INVOICE#: 7046639411111831 DATE: 11/11/2024   10/30/2024 - 11/01/2024; lodging; Travel to FCI Victorville to meet with clients | Travel, Lodging, Meals |
| AP | 10/31/2024 | Westlaw Research | $1,987.00 | Westlaw computer research by STEIERT NATALIE WL Precision MULTI-SEARCH TRANSACTIONAL SEARCHES | Computerized Research Charges |
| AP | 10/31/2024 | Travel Expenses | $20.75 | VENDOR: Brooke D'Amore Bradley INVOICE#: 7018367311041801 DATE: 10/29/2024   10/28/2024 - 11/01/2024; car rental fuel; Travel to FCI to conduct client interviews | Travel, Lodging, Meals |
| AP | 11/1/2024 | Hotel | $233.42 | VENDOR: Brooke D'Amore Bradley INVOICE#: 7018367311041801 DATE: 10/29/2024   10/28/2024 - 11/01/2024; lodging; Travel to FCI to conduct client interviews | Travel, Lodging, Meals |
| AP | 11/1/2024 | Travel Expenses | $136.68 | VENDOR: Brooke D'Amore Bradley INVOICE#: 7018367311041801 DATE: 10/29/2024   10/28/2024 - 11/01/2024; car rental; Travel to FCI to conduct client interviews | Travel, Lodging, Meals |

| Firm | Date | Cost Desc | Amount | Narrative | Category |
|------|------|-----------|--------|-----------|----------|
| AP | 11/6/2024 | Westlaw Research | $662.00 | Westlaw computer research by VILLARRUEL VANESSA WL Precision MULTI-SEARCH TRANSACTIONAL SEARCHES | Computerized Research Charges |
| AP | 11/7/2024 | Color copies | $0.75 | 20241107 - Microsoft Word - 2024-11-7 C. Anderson Letter to AY on printer sv-xerox-color-635-02 by  Suriyal, Gaurav - TOTAL PAGES : 1.00 | Copying |
| AP | 11/7/2024 | Color copies | $0.75 | 20241107 - Mail - Suriyal, Gaurav - Outlook on printer sv-xerox-color-635-02 by  Suriyal, Gaurav - TOTAL PAGES : 1.00 | Copying |
| AP | 11/8/2024 | Westlaw Research | $662.00 | Westlaw computer research by VILLARRUEL VANESSA WL Precision MULTI-SEARCH TRANSACTIONAL SEARCHES | Computerized Research Charges |
| AP | 11/8/2024 | Duplicating | $0.10 | 20241108 - Letter to E.J. re Declaration(253411488.1).pdf on printer sf-xerox-965-03 by  Gonzalez, Daniel - TOTAL PAGES : 1.00 | Copying |
| AP | 11/8/2024 | Duplicating | $0.10 | 20241108 - Letter to J.W. re Declaration(253411489.1) (002).pdf on printer sf-xerox-965-03 by  Gonzalez, Daniel - TOTAL PAGES : 1.00 | Copying |
| AP | 11/8/2024 | Duplicating | $0.10 | 20241108 - Letter to Y.L. re court orders(253411773.1).pdf on printer sf-xerox-965-03 by  Gonzalez, Daniel - TOTAL PAGES : 1.00 | Copying |
| AP | 11/8/2024 | Duplicating | $0.30 | 20241108 - N.D. Cal. 23-cv-04155 dckt 000428_000 filed 2024-11-06.pdf on printer sf-xerox-965-03 by  Gonzalez, Daniel - TOTAL PAGES : 3.00 | Copying |
| AP | 11/8/2024 | Duplicating | $0.30 | 20241108 - N.D. Cal. 23-cv-04155 dckt 000418_000 filed 2024-10-24.pdf on printer sf-xerox-965-03 by  Gonzalez, Daniel - TOTAL PAGES : 3.00 | Copying |
| AP | 11/8/2024 | Duplicating | $0.60 | 20241108 - N.D. Cal. 23-cv-04155 dckt 000400_000 filed 2024-09-27.pdf on printer sf-xerox-965-03 by  Gonzalez, Daniel - TOTAL PAGES : 6.00 | Copying |
| AP | 11/8/2024 | Duplicating | $0.20 | 20241108 - Microsoft Word - Document1 on printer sf-xerox-color-965-01 by  Gonzalez, Daniel - TOTAL PAGES : 2.00 | Copying |
| AP | 11/8/2024 | Duplicating | $0.20 | 20241108 - Microsoft Word - Document1 on printer sf-xerox-color-965-01 by  Gonzalez, Daniel - TOTAL PAGES : 2.00 | Copying |
| AP | 11/8/2024 | Duplicating | $0.20 | 20241108 - Microsoft Word - Document1 on printer sf-xerox-color-965-01 by  Gonzalez, Daniel - TOTAL PAGES : 2.00 | Copying |
| AP | 11/8/2024 | Duplicating | $0.20 | 20241108 - Microsoft Word - Document1 on printer sf-xerox-color-965-01 by  Gonzalez, Daniel - TOTAL PAGES : 2.00 | Copying |

CCWP Class Action Injunctive Expenses

| Firm | Date | Cost Desc | Amount | Narrative | Category |
|---|---|---|---|---|---|
| AP | 11/8/2024 | Duplicating | $0.20 | 20241108 - Microsoft Word - Document1 on printer sf-xerox-color-965-01 by  Gonzalez, Daniel - TOTAL PAGES : 2.00 | Copying |
| AP | 11/8/2024 | Duplicating | $0.20 | 20241108 - Microsoft Word - Document1 on printer sf-xerox-965-01 by  Gonzalez, Daniel - TOTAL PAGES : 2.00 | Copying |
| AP | 11/8/2024 | Duplicating | $0.20 | 20241108 - Microsoft Word - Document1 on printer sf-xerox-965-01 by  Gonzalez, Daniel - TOTAL PAGES : 2.00 | Copying |
| AP | 11/8/2024 | Duplicating | $0.20 | 20241108 - Microsoft Word - Document1 on printer sf-xerox-965-01 by  Gonzalez, Daniel - TOTAL PAGES : 2.00 | Copying |
| AP | 11/8/2024 | Duplicating | $0.20 | 20241108 - Microsoft Word - Document1 on printer sf-xerox-965-01 by  Gonzalez, Daniel - TOTAL PAGES : 2.00 | Copying |
| AP | 11/8/2024 | Duplicating | $0.20 | 20241108 - Microsoft Word - Document1 on printer sf-xerox-965-01 by  Gonzalez, Daniel - TOTAL PAGES : 2.00 | Copying |
| AP | 11/10/2024 | Westlaw Research | $331.00 | Westlaw computer research by VILLARRUEL VANESSA WL Precision MULTI-SEARCH TRANSACTIONAL SEARCHES | Computerized Research Charges |
| AP | 11/11/2024 | Lexis Computer Research | $158.40 | Lexis Computer Research by  JOCELYN LEE - SEARCH - ACCESS CHARGE | Computerized Research Charges |
| AP | 11/12/2024 | Duplicating | $0.30 | 20241112 - Microsoft Word - 2024-09-01 Declaration Signature Page Only 672-7 on printer sf-xerox-965-02 by Gonzalez, Daniel - TOTAL PAGES : 3.00 | Copying |
| AP | 11/12/2024 | Duplicating | $0.20 | 20241112 - Letter to M.S. re Declaration(253445261.1).pdf on printer sf-xerox-965-02 by  Gonzalez, Daniel - TOTAL PAGES : 2.00 | Copying |
| AP | 11/12/2024 | Duplicating | $0.10 | 20241112 - Letter to A.T. re Declaration(253445258.1).pdf on printer sf-xerox-965-02 by  Gonzalez, Daniel - TOTAL PAGES : 1.00 | Copying |
| AP | 11/12/2024 | Duplicating | $0.10 | 20241112 - Letter to T.M. re Declaration(253445255.1).pdf on printer sf-xerox-965-02 by  Gonzalez, Daniel - TOTAL PAGES : 1.00 | Copying |
| AP | 11/12/2024 | Color copies | $0.75 | 20241112 - Letter to M.S. re Declaration(253445261.1).pdf on printer sf-xerox-color-965-01 by  Gonzalez, Daniel - TOTAL PAGES : 1.00 | Copying |
| AP | 11/12/2024 | Color copies | $0.75 | 20241112 - Letter to A.T. re Declaration(253445258.1).pdf on printer sf-xerox-color-965-01 by  Gonzalez, Daniel - TOTAL PAGES : 1.00 | Copying |
| AP | 11/12/2024 | Color copies | $0.75 | 20241112 - Letter to T.M. re Declaration(253445255.1).pdf on printer sf-xerox-color-965-01 by  Gonzalez, Daniel - TOTAL PAGES : 1.00 | Copying |
| AP | 11/12/2024 | Duplicating | $0.20 | 20241112 - Microsoft Word - Document2 on printer sf-xerox-965-02 by  Gonzalez, Daniel - TOTAL PAGES : 2.00 | Copying |
| AP | 11/12/2024 | Duplicating | $0.20 | 20241112 - Microsoft Word - Document2 on printer sf-xerox-965-02 by  Gonzalez, Daniel - TOTAL PAGES : 2.00 | Copying |

CCWP Class Action Injunctive Expenses

| Firm | Date | Cost Desc | Amount | Narrative | Category |
|------|------|-----------|--------|-----------|----------|
| AP | 11/12/2024 | Duplicating | $0.20 | 20241112 - Microsoft Word - Document2 on printer sf-xerox-965-02 by  Gonzalez, Daniel - TOTAL PAGES : 2.00 | Copying |
| AP | 11/13/2024 | Westlaw Research | $662.00 | Westlaw computer research by VILLARRUEL VANESSA WL Precision MULTI-SEARCH TRANSACTIONAL SEARCHES | Computerized Research Charges |
| AP | 11/19/2024 | Westlaw Research | $993.00 | westlaw computer research by STEIERT NATALIE WL Precision MULTI-SEARCH TRANSACTIONAL SEARCHES | Computerized Research Charges |
| AP | 11/26/2024 | Color copies | $0.75 | 20241126 - Microsoft Word - 2024-11-26 C. Anderson Letter to AY(253495704.1).docx on printer sv-xerox-color-635-02 by 11931 Anderson, Carson - TOTAL PAGES : 1.00 | Copying |
| AP | 11/26/2024 | Color copies | $1.50 | 20241126 - FS_Form13.pdf on printer sv-xerox-color-635-02 by 11931 Anderson, Carson - TOTAL PAGES : 2.00 | Copying |
| AP | 11/26/2024 | Color copies | $0.75 | 20241126 - Microsoft Word - 2024-11-26 C. Anderson Letter to AY(253495704.1) on printer sf-xerox-color-965-01 by Quintana, Charlene - TOTAL PAGES : 1.00 | Copying |
| AP | 11/26/2024 | Color copies | $0.75 | 20241126 - FS_Form13.pdf on printer sf-xerox-color-965-01 by  Quintana, Charlene - TOTAL PAGES : 1.00 | Copying |
| AP | 11/27/2024 | Westlaw Research | $165.00 | Westlaw computer research by STEIERT NATALIE WL Precision MULTI-SEARCH TRANSACTIONAL SEARCHES | Computerized Research Charges |
| AP | 12/2/2024 | Westlaw Research | $118.00 | Westlaw computer research by STEIERT NATALIE WL Precision MULTI-SEARCH DOCUMENT DISPLAYS | Computerized Research Charges |
| AP | 12/2/2024 | Westlaw Research | $1,324.00 | Westlaw computer research by STEIERT NATALIE WL Precision MULTI-SEARCH TRANSACTIONAL SEARCHES | Computerized Research Charges |
| AP | 12/3/2024 | Westlaw Research | $331.00 | Westlaw computer research by STEIERT NATALIE WL Precision MULTI-SEARCH TRANSACTIONAL SEARCHES | Computerized Research Charges |
| AP | 12/3/2024 | Color copies | $2.25 | 20241203 - Calendar.pdf on printer sv-xerox-color-635-02 by 11931 Anderson, Carson - TOTAL PAGES : 3.00 | Copying |
| AP | 12/17/2024 | eData: Relativity Services | $65.60 | Relativity all-inclusive per GB charge (data hosting/active storage, data processing, and/or document production); 9000644.00006 FCI Dublin - Rights Behind Bars; Total GBs at $16: 4.1 Service Date 11/01/24 | Ediscovery Hosting and Support |
| AP | 1/8/2025 | Duplicating | $0.10 | 20250108 - Microsoft Word - 2025.01.08 Letter to MS re_ CR(253644219.1) on printer sf-xerox-977-01 by 20236 D'Amore Bradley, Brooke - TOTAL PAGES : 1.00 | Copying |
| AP | 1/8/2025 | Duplicating | $0.10 | 20250108 - Microsoft Word - 2025.01.08 Letter to MS re_ CR(253644195.1) on printer sf-xerox-977-01 by 20236 D'Amore Bradley, Brooke - TOTAL PAGES : 1.00 | Copying |
| AP | 1/8/2025 | Duplicating | $3.00 | 20250108 - WO-1-21-cr-158-dcn-2_Russell_Laura_MemorandumDecision_CR_Granted.docx.pdf on printer sf-xerox-977-01 by 20236 D'Amore Bradley, Brooke - TOTAL PAGES : 30.00 | Copying |

| Firm | Date | Cost Desc | Amount | Narrative | Category |
|------|------|-----------|--------|-----------|----------|
| AP | 1/16/2025 | Duplicating | $0.10 | 20250116 - Microsoft Word - 2025.01.08 Letter to MS re_ CR(253644219.1) on printer sf-xerox-977-01 by 20236 D'Amore Bradley, Brooke - TOTAL PAGES : 1.00 | Copying |
| AP | 1/16/2025 | Duplicating | $0.10 | 20250116 - Microsoft Word - 2025.01.16 Letter to NM re consent decree(253690741.1) on printer sf-xerox-977-01 by 20236 D'Amore Bradley, Brooke - TOTAL PAGES : 1.00 | Copying |
| AP | 1/16/2025 | Duplicating | $4.30 | 20250116 - Consent Decree.pdf on printer sf-xerox-977-01 by 20236 D'Amore Bradley, Brooke - TOTAL PAGES : 43.00 | Copying |
| AP | 1/16/2025 | Duplicating | $1.20 | 20250116 - Notice.pdf on printer sf-xerox-977-01 by 20236 D'Amore Bradley, Brooke - TOTAL PAGES : 12.00 | Copying |
| AP | 1/17/2025 | Color copies | $30.00 | 20250117 - DOJ-361 Form.pdf on printer sf-xerox-color-965-01 by  Quintana, Charlene - TOTAL PAGES : 40.00 | Copying |
| AP | 1/17/2025 | Duplicating | $4.00 | 20250117 - Microsoft Word - Blank Decl Signature Page on printer sf-xerox-color-965-01 by  Quintana, Charlene - TOTAL PAGES : 40.00 | Copying |
| AP | 1/17/2025 | Duplicating | $0.60 | 20250117 - DRAFT First Memo to SM.pdf on printer sf-xerox-965-03 by  Kloesman, Patrick - TOTAL PAGES : 6.00 | Copying |
| AP | 1/17/2025 | Duplicating | $0.90 | 20250117 - 2024.04.19 CCWP v. BOP, Memo Still.pdf on printer sf-xerox-965-03 by  Kloesman, Patrick - TOTAL PAGES : 9.00 | Copying |
| AP | 1/17/2025 | Duplicating | $0.30 | 20250117 - 2024.04.19 Ex. A Class Member Release Eligibility (2).pdf on printer sf-xerox-965-03 by  Kloesman, Patrick - TOTAL PAGES : 3.00 | Copying |
| AP | 1/17/2025 | Duplicating | $0.70 | 20250117 - 2024.04.22 Ex. A Class Member Release Eligibility (1).pdf on printer sf-xerox-965-03 by  Kloesman, Patrick - TOTAL PAGES : 7.00 | Copying |
| AP | 1/17/2025 | Duplicating | $0.70 | 20250117 - 2024.04.22 DRAFT Memo .pdf on printer sf-xerox-965-03 by  Kloesman, Patrick - TOTAL PAGES : 7.00 | Copying |
| AP | 1/17/2025 | Duplicating | $32.00 | 20250117 - English Proposed Consent Decree.pdf on printer sf-xerox-color-965-01 by  Quintana, Charlene - TOTAL PAGES : 320.00 | Copying |
| AP | 1/17/2025 | Duplicating | $0.50 | 20250117 - CCWP v. BOP, KJJ-Still+Court Re Individual Injuries from Transport, 04-24-2024 672-7(4476897.1).pdf on printer sf-xerox-965-03 by  Kloesman, Patrick - TOTAL PAGES : 5.00 | Copying |
| AP | 1/17/2025 | Duplicating | $0.40 | 20250117 - 2024.04.28 Transfer Issues (Memo).pdf on printer sf-xerox-965-03 by  Kloesman, Patrick - TOTAL PAGES : 4.00 | Copying |
| AP | 1/17/2025 | Duplicating | $0.90 | 20250117 - 2024.04.28 Updated Transport Issues .pdf on printer sf-xerox-965-03 by  Kloesman, Patrick - TOTAL PAGES : 9.00 | Copying |

CCWP Class Action Injunctive Expenses

| Firm | Date | Cost Desc | Amount | Narrative | Category |
|------|------|-----------|--------|-----------|----------|
| AP | 1/17/2025 | Duplicating | $0.70 | 20250117 - 2024.05.02 Transfer Issues.pdf on printer sf-xerox-965-03 by  Kloesman, Patrick - TOTAL PAGES : 7.00 | Copying |
| AP | 1/17/2025 | Duplicating | $1.10 | 20250117 - 2024.05.02 Updated Transport Issues .pdf on printer sf-xerox-965-03 by  Kloesman, Patrick - TOTAL PAGES : 11.00 | Copying |
| AP | 1/17/2025 | Duplicating | $0.50 | 20250117 - 2024.05.08 DRAFT Memo.pdf on printer sf-xerox-965-03 by  Kloesman, Patrick - TOTAL PAGES : 5.00 | Copying |
| AP | 1/17/2025 | Duplicating | $1.20 | 20250117 - 2024.05.08 Updated Transport Issues .pdf on printer sf-xerox-965-03 by  Kloesman, Patrick - TOTAL PAGES : 12.00 | Copying |
| AP | 1/17/2025 | Duplicating | $1.40 | 20250117 - 2024.05.22 Memorandum from Plaintiffs' Counsel.pdf on printer sf-xerox-965-03 by  Kloesman, Patrick - TOTAL PAGES : 14.00 | Copying |
| AP | 1/17/2025 | Duplicating | $1.70 | 20250117 - 2024.05.22 Updated Transport Issues.pdf on printer sf-xerox-965-03 by  Kloesman, Patrick - TOTAL PAGES : 17.00 | Copying |
| AP | 1/17/2025 | Color copies | $82.50 | 20250117 - Microsoft Word - FINAL Proposed Notice of Class Action Settlement 12-06-2024 0672-07(4614673.4).pdf on printer sf-xerox-color-965-01 by  Quintana, Charlene - TOTAL PAGES : 110.00 | Copying |
| AP | 1/17/2025 | Duplicating | $1.80 | 20250117 - 2024.06.17 DRAFT Memorandum from Plaintiffs' Counsel.pdf on printer sf-xerox-965-03 by  Kloesman, Patrick - TOTAL PAGES : 18.00 | Copying |
| AP | 1/17/2025 | Duplicating | $1.00 | 20250117 - 2024.07.20 FDC SeaTac Visit Memo.pdf on printer sf-xerox-965-03 by  Kloesman, Patrick - TOTAL PAGES : 10.00 | Copying |
| AP | 1/17/2025 | Duplicating | $1.20 | 20250117 - 2024.07.31 DRAFT Memo from Plaintiffs' Counsel.pdf on printer sf-xerox-965-03 by  Kloesman, Patrick - TOTAL PAGES : 12.00 | Copying |
| AP | 1/17/2025 | Duplicating | $1.90 | 20250117 - 2024.09.27 DRAFT Memo from Plaintiffs' Counsel.pdf on printer sf-xerox-965-03 by  Kloesman, Patrick - TOTAL PAGES : 19.00 | Copying |
| AP | 1/17/2025 | Color copies | $72.00 | 20250117 - Microsoft Word - Spanish Proposed Consent Decree on printer sf-xerox-color-965-01 by  Quintana, Charlene - TOTAL PAGES : 96.00 | Copying |
| AP | 1/17/2025 | Duplicating | $2.90 | 20250117 - 2024.10.24 DRAFT Memo re FCI Waseca.pdf on printer sf-xerox-965-03 by  Kloesman, Patrick - TOTAL PAGES : 29.00 | Copying |
| AP | 1/17/2025 | Duplicating | $2.20 | 20250117 - Microsoft Word - Spanish Notice on printer sf-xerox-color-965-01 by  Quintana, Charlene - TOTAL PAGES : 22.00 | Copying |

CCWP Class Action Injunctive Expenses

| Firm | Date | Cost Desc | Amount | Narrative | Category |
|------|------|-----------|--------|-----------|----------|
| AP | 1/17/2025 | Color copies | $1.50 | 20250117 - Microsoft Word - Spanish Notice on printer sf-xerox-color-965-01 by Quintana, Charlene - TOTAL PAGES : 2.00 | Copying |
| AP | 1/17/2025 | Duplicating | $2.60 | 20250117 - 2024.11.04 - Aliceville Visit Memo - Dkt 425-3 [UNDER SEAL] Exhibt A to KJJ Declaration - 2024.11.04 Memo re FCI Aliceville.pdf on printer sf-xerox-965-03 by Kloesman, Patrick - TOTAL PAGES : 26.00 | Copying |
| AP | 1/17/2025 | Duplicating | $1.10 | 20250117 - 2024.11.24 Memorandum on In-Person Legal Visits at FCI Victorville.pdf on printer sf-xerox-965-03 by Kloesman, Patrick - TOTAL PAGES : 11.00 | Copying |
| AP | 1/17/2025 | Duplicating | $0.40 | 20250117 - Blank Immigration Intake.pdf on printer sf-xerox-color-965-01 by Quintana, Charlene - TOTAL PAGES : 4.00 | Copying |
| AP | 1/17/2025 | Color copies | $3.00 | 20250117 - Blank Immigration Intake.pdf on printer sf-xerox-color-965-01 by Quintana, Charlene - TOTAL PAGES : 4.00 | Copying |
| AP | 1/17/2025 | Duplicating | $1.20 | 20250117 - 2024.11.30 DRAFT Memo from Plaintiffs' Counsel.pdf on printer sf-xerox-965-03 by Kloesman, Patrick - TOTAL PAGES : 12.00 | Copying |
| AP | 1/17/2025 | Color copies | $3.00 | 20250117 - Visit List spreadsheet.xlsx on printer sf-xerox-color-965-01 by Quintana, Charlene - TOTAL PAGES : 4.00 | Copying |
| AP | 1/17/2025 | Color copies | $1.50 | 20250117 - Visit List spreadsheet.xlsx on printer sf-xerox-color-965-01 by Quintana, Charlene - TOTAL PAGES : 2.00 | Copying |
| AP | 1/17/2025 | Color copies | $10.50 | 20250117 - Outstanding Alerts spreadsheet.xlsx on printer sf-xerox-color-965-01 by Quintana, Charlene - TOTAL PAGES : 14.00 | Copying |
| AP | 1/17/2025 | Color copies | $1.50 | 20250117 - Outstanding Alerts spreadsheet.xlsx on printer sf-xerox-color-965-01 by Quintana, Charlene - TOTAL PAGES : 2.00 | Copying |
| AP | 1/17/2025 | Duplicating | $0.40 | 20250117 - Microsoft Word - Ana Pacheco Case Notes on printer sf-xerox-965-02 by Quintana, Charlene - TOTAL PAGES : 4.00 | Copying |
| AP | 1/17/2025 | Duplicating | $0.60 | 20250117 - Microsoft Word - Anabel Valenzuela Case Notes on printer sf-xerox-965-02 by Quintana, Charlene - TOTAL PAGES : 6.00 | Copying |
| AP | 1/17/2025 | Duplicating | $0.40 | 20250117 - Microsoft Word - Angelica Jo Whiteman Case Notes on printer sf-xerox-965-02 by Quintana, Charlene - TOTAL PAGES : 4.00 | Copying |
| AP | 1/17/2025 | Duplicating | $0.40 | 20250117 - Microsoft Word - Arianna Soohafyah Case Notes on printer sf-xerox-965-02 by Quintana, Charlene - TOTAL PAGES : 4.00 | Copying |

| Firm | Date | Cost Desc | Amount | Narrative | Category |
|------|------|-----------|--------|-----------|----------|
| AP | 1/17/2025 | Duplicating | $0.20 | 20250117 - Microsoft Word - Boe Moore Case Notes on printer sf-xerox-965-02 by  Quintana, Charlene - TOTAL PAGES : 2.00 | Copying |
| AP | 1/17/2025 | Duplicating | $0.60 | 20250117 - Microsoft Word - Brandy Fisher Case Notes on printer sf-xerox-965-02 by  Quintana, Charlene - TOTAL PAGES : 6.00 | Copying |
| AP | 1/17/2025 | Duplicating | $0.40 | 20250117 - Microsoft Word - Brittany Nicole Lewis Case Notes on printer sf-xerox-965-02 by  Quintana, Charlene - TOTAL PAGES : 4.00 | Copying |
| AP | 1/17/2025 | Duplicating | $0.80 | 20250117 - Microsoft Word - Cassie Hernandez Case Notes on printer sf-xerox-965-02 by  Quintana, Charlene - TOTAL PAGES : 8.00 | Copying |
| AP | 1/17/2025 | Duplicating | $0.40 | 20250117 - Microsoft Word - Charlaine Begay Case Notes on printer sf-xerox-965-02 by  Quintana, Charlene - TOTAL PAGES : 4.00 | Copying |
| AP | 1/17/2025 | Duplicating | $0.20 | 20250117 - Microsoft Word - Chelsea Ward Case Notes on printer sf-xerox-965-02 by  Quintana, Charlene - TOTAL PAGES : 2.00 | Copying |
| AP | 1/17/2025 | Duplicating | $0.60 | 20250117 - Microsoft Word - Cheryl Perez-Castaneda Case Notes on printer sf-xerox-965-02 by  Quintana, Charlene - TOTAL PAGES : 6.00 | Copying |
| AP | 1/17/2025 | Duplicating | $0.20 | 20250117 - Microsoft Word - Daphne Nava Case Notes on printer sf-xerox-965-02 by  Quintana, Charlene - TOTAL PAGES : 2.00 | Copying |
| AP | 1/17/2025 | Duplicating | $0.20 | 20250117 - Microsoft Word - Elizabeth Hagan Case Notes on printer sf-xerox-965-02 by  Quintana, Charlene - TOTAL PAGES : 2.00 | Copying |
| AP | 1/17/2025 | Duplicating | $0.20 | 20250117 - Microsoft Word - Elmarie Weeks Case Notes on printer sf-xerox-965-02 by  Quintana, Charlene - TOTAL PAGES : 2.00 | Copying |
| AP | 1/17/2025 | Duplicating | $0.20 | 20250117 - Microsoft Word - Emily Faulkner Case Notes on printer sf-xerox-965-02 by  Quintana, Charlene - TOTAL PAGES : 2.00 | Copying |
| AP | 1/17/2025 | Duplicating | $0.20 | 20250117 - Microsoft Word - Helen Chung Case Notes on printer sf-xerox-965-02 by  Quintana, Charlene - TOTAL PAGES : 2.00 | Copying |
| AP | 1/17/2025 | Duplicating | $0.20 | 20250117 - Microsoft Word - Jessica Joyce Spayd Case Notes on printer sf-xerox-965-02 by  Kloesman, Patrick - TOTAL PAGES : 2.00 | Copying |
| AP | 1/17/2025 | Duplicating | $0.20 | 20250117 - Microsoft Word - Jessica Kent Case Notes on printer sf-xerox-965-02 by  Kloesman, Patrick - TOTAL PAGES : 2.00 | Copying |

CCWP Class Action Injunctive Expenses

| Firm | Date | Cost Desc | Amount | Narrative | Category |
|------|------|-----------|--------|-----------|----------|
| AP | 1/17/2025 | Duplicating | $0.20 | 20250117 - Microsoft Word - Lakendra Thomas Case Notes on printer sf-xerox-965-02 by  Kloesman, Patrick - TOTAL PAGES : 2.00 | Copying |
| AP | 1/17/2025 | Duplicating | $0.20 | 20250117 - Microsoft Word - Laurie Abbe Case Notes on printer sf-xerox-965-02 by  Kloesman, Patrick - TOTAL PAGES : 2.00 | Copying |
| AP | 1/17/2025 | Duplicating | $0.40 | 20250117 - Microsoft Word - Marisela Sanchez Case Notes on printer sf-xerox-965-02 by  Kloesman, Patrick - TOTAL PAGES : 4.00 | Copying |
| AP | 1/17/2025 | Duplicating | $0.20 | 20250117 - Microsoft Word - Misty Morales Case Notes on printer sf-xerox-965-02 by  Kloesman, Patrick - TOTAL PAGES : 2.00 | Copying |
| AP | 1/17/2025 | Duplicating | $0.60 | 20250117 - Microsoft Word - Nicole Marie Schwalbach Case Notes on printer sf-xerox-965-02 by  Kloesman, Patrick - TOTAL PAGES : 6.00 | Copying |
| AP | 1/17/2025 | Duplicating | $0.20 | 20250117 - Microsoft Word - Quiana Welch Case Notes on printer sf-xerox-965-02 by  Kloesman, Patrick - TOTAL PAGES : 2.00 | Copying |
| AP | 1/17/2025 | Duplicating | $0.20 | 20250117 - Microsoft Word - Samantha Batts Case Notes on printer sf-xerox-965-02 by  Kloesman, Patrick - TOTAL PAGES : 2.00 | Copying |
| AP | 1/17/2025 | Duplicating | $0.20 | 20250117 - Microsoft Word - Sarah Caitlin Burnette Case Notes on printer sf-xerox-965-02 by  Kloesman, Patrick - TOTAL PAGES : 2.00 | Copying |
| AP | 1/17/2025 | Duplicating | $0.40 | 20250117 - Microsoft Word - Sheila Marie Ritze Case Notes on printer sf-xerox-965-02 by  Kloesman, Patrick - TOTAL PAGES : 4.00 | Copying |
| AP | 1/17/2025 | Duplicating | $0.20 | 20250117 - Microsoft Word - Stacy Weischedel Case Notes on printer sf-xerox-965-02 by  Kloesman, Patrick - TOTAL PAGES : 2.00 | Copying |
| AP | 1/17/2025 | Duplicating | $1.80 | 20250117 - Microsoft Word - Stephanie Madsen Case Notes on printer sf-xerox-965-02 by  Kloesman, Patrick - TOTAL PAGES : 18.00 | Copying |
| AP | 1/17/2025 | Duplicating | $0.20 | 20250117 - Microsoft Word - Stormee Haney Case Notes on printer sf-xerox-965-02 by  Kloesman, Patrick - TOTAL PAGES : 2.00 | Copying |
| AP | 1/17/2025 | Duplicating | $0.20 | 20250117 - Microsoft Word - Tabatha Aguilar Case Notes on printer sf-xerox-965-02 by  Kloesman, Patrick - TOTAL PAGES : 2.00 | Copying |
| AP | 1/17/2025 | Duplicating | $0.20 | 20250117 - Microsoft Word - Trang Nguyen Case Notes on printer sf-xerox-965-02 by  Kloesman, Patrick - TOTAL PAGES : 2.00 | Copying |

CCWP Class Action Injunctive Expenses

| Firm | Date | Cost Desc | Amount | Narrative | Category |
|---|---|---|---|---|---|
| AP | 1/17/2025 | Duplicating | $0.20 | 20250117 - Microsoft Word - Tricia Gardipee Case Notes on printer sf-xerox-965-02 by  Kloesman, Patrick - TOTAL PAGES : 2.00 | Copying |
| AP | 1/17/2025 | Duplicating | $1.20 | 20250117 - Microsoft Word - Veronica Barraza Real Case Notes on printer sf-xerox-965-02 by  Kloesman, Patrick - TOTAL PAGES : 12.00 | Copying |
| AP | 1/17/2025 | Duplicating | $0.60 | 20250117 - Microsoft Word - Wathana Insixiengmay Case Notes on printer sf-xerox-965-02 by  Kloesman, Patrick - TOTAL PAGES : 6.00 | Copying |
| AP | 1/17/2025 | Duplicating | $0.20 | 20250117 - Microsoft Word - Yasmin Hider Case Notes on printer sf-xerox-965-02 by  Kloesman, Patrick - TOTAL PAGES : 2.00 | Copying |
| AP | 1/17/2025 | Duplicating | $0.20 | 20250117 - Microsoft Word - Zayki Sandoval Case Notes on printer sf-xerox-965-02 by  Kloesman, Patrick - TOTAL PAGES : 2.00 | Copying |
| AP | 1/17/2025 | Duplicating | $0.40 | 20250117 - Microsoft Word - Marisela Sanchez Case Notes on printer sf-xerox-965-02 by  Kloesman, Patrick - TOTAL PAGES : 4.00 | Copying |
| AP | 1/17/2025 | Duplicating | $1.80 | 20250117 - Microsoft Word - Stephanie Madsen Case Notes on printer sf-xerox-965-02 by  Kloesman, Patrick - TOTAL PAGES : 18.00 | Copying |
| AP | 1/17/2025 | Duplicating | $1.20 | 20250117 - Microsoft Word - Veronica Barraza Real Case Notes on printer sf-xerox-965-02 by  Kloesman, Patrick - TOTAL PAGES : 12.00 | Copying |
| AP | 1/17/2025 | Duplicating | $0.60 | 20250117 - Microsoft Word - Wathana Insixiengmay Case Notes on printer sf-xerox-965-02 by  Kloesman, Patrick - TOTAL PAGES : 6.00 | Copying |
| AP | 1/17/2025 | Duplicating | $0.40 | 20250117 - Microsoft Word - Ana Pacheco Case Notes on printer sf-xerox-965-02 by  Kloesman, Patrick - TOTAL PAGES : 4.00 | Copying |
| AP | 1/17/2025 | Duplicating | $0.60 | 20250117 - Microsoft Word - Anabel Valenzuela Case Notes on printer sf-xerox-965-02 by  Kloesman, Patrick - TOTAL PAGES : 6.00 | Copying |
| AP | 1/17/2025 | Duplicating | $0.40 | 20250117 - Microsoft Word - Angelica Jo Whiteman Case Notes on printer sf-xerox-965-02 by  Kloesman, Patrick - TOTAL PAGES : 4.00 | Copying |
| AP | 1/17/2025 | Duplicating | $0.40 | 20250117 - Microsoft Word - Arianna Soohafyah Case Notes on printer sf-xerox-965-02 by  Kloesman, Patrick - TOTAL PAGES : 4.00 | Copying |
| AP | 1/17/2025 | Duplicating | $0.20 | 20250117 - Microsoft Word - Boe Moore Case Notes on printer sf-xerox-965-02 by  Kloesman, Patrick - TOTAL PAGES : 2.00 | Copying |

| Firm | Date | Cost Desc | Amount | Narrative | Category |
|------|------|-----------|--------|-----------|----------|
| AP | 1/17/2025 | Duplicating | $0.60 | 20250117 - Microsoft Word - Brandy Fisher Case Notes on printer sf-xerox-965-02 by  Kloesman, Patrick - TOTAL PAGES : 6.00 | Copying |
| AP | 1/17/2025 | Duplicating | $0.40 | 20250117 - Microsoft Word - Brittany Nicole Lewis Case Notes on printer sf-xerox-965-02 by  Kloesman, Patrick - TOTAL PAGES : 4.00 | Copying |
| AP | 1/17/2025 | Duplicating | $1.20 | 20250117 - Microsoft Word - Cassie Hernandez Case Notes on printer sf-xerox-965-02 by  Kloesman, Patrick - TOTAL PAGES : 12.00 | Copying |
| AP | 1/17/2025 | Duplicating | $0.40 | 20250117 - Microsoft Word - Charlaine Begay Case Notes on printer sf-xerox-965-02 by  Kloesman, Patrick - TOTAL PAGES : 4.00 | Copying |
| AP | 1/17/2025 | Duplicating | $0.20 | 20250117 - Microsoft Word - Chelsea Ward Case Notes on printer sf-xerox-965-02 by  Kloesman, Patrick - TOTAL PAGES : 2.00 | Copying |
| AP | 1/17/2025 | Duplicating | $0.60 | 20250117 - Microsoft Word - Cheryl Perez-Castaneda Case Notes on printer sf-xerox-965-02 by  Kloesman, Patrick - TOTAL PAGES : 6.00 | Copying |
| AP | 1/17/2025 | Duplicating | $0.20 | 20250117 - Microsoft Word - Daphne Nava Case Notes on printer sf-xerox-965-02 by  Kloesman, Patrick - TOTAL PAGES : 2.00 | Copying |
| AP | 1/17/2025 | Duplicating | $0.20 | 20250117 - Microsoft Word - Elizabeth Hagan Case Notes on printer sf-xerox-965-02 by  Kloesman, Patrick - TOTAL PAGES : 2.00 | Copying |
| AP | 1/17/2025 | Duplicating | $0.20 | 20250117 - Microsoft Word - Elmarie Weeks Case Notes on printer sf-xerox-965-02 by  Kloesman, Patrick - TOTAL PAGES : 2.00 | Copying |
| AP | 1/17/2025 | Duplicating | $0.20 | 20250117 - Microsoft Word - Emily Faulkner Case Notes on printer sf-xerox-965-02 by  Kloesman, Patrick - TOTAL PAGES : 2.00 | Copying |
| AP | 1/17/2025 | Duplicating | $0.20 | 20250117 - Microsoft Word - Helen Chung Case Notes on printer sf-xerox-965-02 by  Kloesman, Patrick - TOTAL PAGES : 2.00 | Copying |
| AP | 1/17/2025 | Duplicating | $0.20 | 20250117 - Microsoft Word - Jessica Joyce Spayd Case Notes on printer sf-xerox-965-02 by  Kloesman, Patrick - TOTAL PAGES : 2.00 | Copying |
| AP | 1/17/2025 | Duplicating | $0.20 | 20250117 - Microsoft Word - Jessica Kent Case Notes on printer sf-xerox-965-02 by  Kloesman, Patrick - TOTAL PAGES : 2.00 | Copying |
| AP | 1/17/2025 | Duplicating | $0.20 | 20250117 - Microsoft Word - Lakendra Thomas Case Notes on printer sf-xerox-965-02 by  Kloesman, Patrick - TOTAL PAGES : 2.00 | Copying |

CCWP Class Action Injunctive Expenses

| Firm | Date | Cost Desc | Amount | Narrative | Category |
|---|---|---|---|---|---|
| AP | 1/17/2025 | Duplicating | $0.20 | 20250117 - Microsoft Word - Laurie Abbe Case Notes on printer sf-xerox-965-02 by  Kloesman, Patrick - TOTAL PAGES : 2.00 | Copying |
| AP | 1/17/2025 | Duplicating | $0.60 | 20250117 - Microsoft Word - Marisela Sanchez Case Notes on printer sf-xerox-965-02 by  Kloesman, Patrick - TOTAL PAGES : 6.00 | Copying |
| AP | 1/17/2025 | Duplicating | $0.20 | 20250117 - Microsoft Word - Misty Morales Case Notes on printer sf-xerox-965-02 by  Kloesman, Patrick - TOTAL PAGES : 2.00 | Copying |
| AP | 1/17/2025 | Duplicating | $0.60 | 20250117 - Microsoft Word - Nicole Marie Schwalbach Case Notes on printer sf-xerox-965-02 by  Kloesman, Patrick - TOTAL PAGES : 6.00 | Copying |
| AP | 1/17/2025 | Duplicating | $0.20 | 20250117 - Microsoft Word - Quiana Welch Case Notes on printer sf-xerox-965-02 by  Kloesman, Patrick - TOTAL PAGES : 2.00 | Copying |
| AP | 1/17/2025 | Duplicating | $0.20 | 20250117 - Microsoft Word - Samantha Batts Case Notes on printer sf-xerox-965-02 by  Kloesman, Patrick - TOTAL PAGES : 2.00 | Copying |
| AP | 1/17/2025 | Duplicating | $0.20 | 20250117 - Microsoft Word - Sarah Caitlin Burnette Case Notes on printer sf-xerox-965-02 by  Kloesman, Patrick - TOTAL PAGES : 2.00 | Copying |
| AP | 1/17/2025 | Duplicating | $0.60 | 20250117 - Microsoft Word - Sheila Marie Ritze Case Notes on printer sf-xerox-965-02 by  Kloesman, Patrick - TOTAL PAGES : 6.00 | Copying |
| AP | 1/17/2025 | Duplicating | $0.20 | 20250117 - Microsoft Word - Stacy Weischedel Case Notes on printer sf-xerox-965-02 by  Kloesman, Patrick - TOTAL PAGES : 2.00 | Copying |
| AP | 1/17/2025 | Duplicating | $1.80 | 20250117 - Microsoft Word - Stephanie Madsen Case Notes on printer sf-xerox-965-02 by  Kloesman, Patrick - TOTAL PAGES : 18.00 | Copying |
| AP | 1/17/2025 | Duplicating | $0.20 | 20250117 - Microsoft Word - Stormee Haney Case Notes on printer sf-xerox-965-02 by  Kloesman, Patrick - TOTAL PAGES : 2.00 | Copying |
| AP | 1/17/2025 | Duplicating | $0.20 | 20250117 - Microsoft Word - Tabatha Aguilar Case Notes on printer sf-xerox-965-02 by  Kloesman, Patrick - TOTAL PAGES : 2.00 | Copying |
| AP | 1/17/2025 | Duplicating | $0.20 | 20250117 - Microsoft Word - Trang Nguyen Case Notes on printer sf-xerox-965-02 by  Kloesman, Patrick - TOTAL PAGES : 2.00 | Copying |
| AP | 1/17/2025 | Duplicating | $0.20 | 20250117 - Microsoft Word - Tricia Gardipee Case Notes on printer sf-xerox-965-02 by  Kloesman, Patrick - TOTAL PAGES : 2.00 | Copying |

| Firm | Date | Cost Desc | Amount | Narrative | Category |
|------|------|-----------|--------|-----------|----------|
| AP | 1/17/2025 | Duplicating | $1.20 | 20250117 - Microsoft Word - Veronica Barraza Real Case Notes on printer sf-xerox-965-02 by  Kloesman, Patrick - TOTAL PAGES : 12.00 | Copying |
| AP | 1/17/2025 | Duplicating | $0.60 | 20250117 - Microsoft Word - Wathana Insixiengmay Case Notes on printer sf-xerox-965-02 by  Kloesman, Patrick - TOTAL PAGES : 6.00 | Copying |
| AP | 1/17/2025 | eData: Relativity Services | $65.60 | Relativity all-inclusive per GB charge (data hosting/active storage, data processing, and/or document production); 9000644.00006 FCI Dublin - Rights Behind Bars; Total GBs at $16: 4.1 Service Date 12/01/24,,,, | Ediscovery Hosting and Support |
| AP | 1/20/2025 | Airfare/Train fare | $856.96 | VENDOR: Mark Raftrey INVOICE#: 7204568402031806 DATE: 1/31/2025   01/20/2025 - 01/23/2025; New York City, New York; airfare; Flight to and from New York and the FCI Danbury prison for the Rights Behind Bars matter | Travel, Lodging, Meals |
| AP | 1/20/2025 | Travel Agent Fees | $32.00 | VENDOR: Mark Raftrey INVOICE#: 7204568402031806 DATE: 1/31/2025   01/20/2025 - 01/23/2025; agent fee; Agent booking fee for flight to and from New York and the FCI Danbury prison for the Rights Behind Bars matter. | Travel, Lodging, Meals |
| AP | 1/20/2025 | Travel Meals | $96.75 | VENDOR: Mark Raftrey INVOICE#: 7204568402031806 DATE: 1/31/2025   01/20/2025 - 01/23/2025; New York City, New York; Travel Meals; Breakfast while traveling to FCI Danbury prison for the Rights Behind Bars matter., Lunch while traveling to FCI Danbury prison for the Rights Behind Bars matter., Dinner for prison visit while traveling to FCI Danbury prison for the Rights Behind Bars matter., Coffee during visit to FCI Danbury prison for the Rights Behind Bars matter., Lunch during visit to FCI Danbury prison for the Rights Behind Bars matter.; Farmerbrown, Stop&Shop, Starbucks, Pollo Rachero | Travel, Lodging, Meals |
| AP | 1/20/2025 | Local Meals | $6.79 | VENDOR: Mark Raftrey INVOICE#: 7204568402031806 DATE: 1/31/2025   01/20/2025 - 01/23/2025; meals other; Coffee at SFO while traveling to FCI Danbury prison for the Rights Behind Bars matter. | Travel, Lodging, Meals |
| AP | 1/20/2025 | Travel Expenses | $33.92 | VENDOR: Mark Raftrey INVOICE#: 7204568402031806 DATE: 1/31/2025   01/20/2025 - 01/23/2025; taxi; Lyft to SFO while traveling to FCI Danbury prison for the Rights Behind Bars matter. | Travel, Lodging, Meals |
| AP | 1/20/2025 | Travel Expenses | $161.33 | VENDOR: Mark Raftrey INVOICE#: 7204568402031806 DATE: 1/31/2025   01/20/2025 - 01/23/2025; car rental; Rental car for traveling to FCI Danbury prison for the Rights Behind Bars matter. | Travel, Lodging, Meals |

CCWP Class Action Injunctive Expenses

| Firm | Date | Cost Desc | Amount | Narrative | Category |
|---|---|---|---|---|---|
| AP | 1/21/2025 | Travel Expenses | $43.50 | VENDOR: Mark Raftrey INVOICE#: 7204568402031806 DATE: 1/31/2025   01/20/2025 - 01/23/2025; taxi; Lyft to Hotel in NY while traveling to FCI Danbury prison for the Rights Behind Bars matter. | Travel, Lodging, Meals |
| AP | 1/21/2025 | Travel Expenses | $24.93 | VENDOR: Mark Raftrey INVOICE#: 7204568402031806 DATE: 1/31/2025   01/20/2025 - 01/23/2025; car rental fuel; Gas for rental car while traveling to FCI Danbury prison for the Rights Behind Bars matter. | Travel, Lodging, Meals |
| AP | 1/23/2025 | Travel Expenses | $114.00 | VENDOR: Mark Raftrey INVOICE#: 7204568402031806 DATE: 1/31/2025   01/20/2025 - 01/23/2025; taxi; Lyft from Hotel to JFT to return from visit to FCI Danbury prison for the Rights Behind Bars matter. | Travel, Lodging, Meals |
| AP | 1/28/2025 | Transcripts | $153.00 | VENDOR: MK Litigation Solutions, Inc INVOICE#: 1/28/25 DATE: 1/28/2025   Client Charges, Transcript fee, Sherri Mills, 01/28/25 | Court Reporters |
| AP | 1/29/2025 | Travel Expenses | $37.33 | VENDOR: Mark Raftrey INVOICE#: 7204568402031806 DATE: 1/31/2025   01/20/2025 - 01/23/2025; toll; Rental car bridge tolls while traveling to FCI Danbury prison for the Rights Behind Bars matter. | Travel, Lodging, Meals |
| AP | 2/5/2025 | Westlaw Research | $130.20 | WestLaw Computer Research by EDISON ELLENBERGER - WL Precision MULTI-SEARCH DOCUMENT DISPLAYS | Computerized Research Charges |
| AP | 2/5/2025 | Westlaw Research | $241.80 | WestLaw Computer Research by MIKAILA SKAROFF - WL Precision MULTI-SEARCH DOCUMENT DISPLAYS | Computerized Research Charges |
| AP | 2/5/2025 | Westlaw Research | $364.80 | WestLaw Computer Research by MIKAILA SKAROFF - WL Precision MULTI-SEARCH TRANSACTIONAL SEARCHES | Computerized Research Charges |
| AP | 2/6/2025 | Westlaw Research | $523.80 | WestLaw Computer Research by BECKY GOLZ - WL Precision MULTI-SEARCH WEST REPORTER IMAGE | Computerized Research Charges |
| AP | 2/6/2025 | Westlaw Research | $2,006.40 | WestLaw Computer Research by BECKY GOLZ - WL Precision MULTI-SEARCH TRANSACTIONAL SEARCHES | Computerized Research Charges |
| AP | 2/11/2025 | Translation Service | $10,984.50 | VENDOR: TransPerfect Document Management, Inc. INVOICE#: 3235510 DATE: 12/26/2024   Client Charges, Translation services - December 2024, Stephen Cha-Kim, 12/26/24 | Translation/Interpreting |
| AP | 2/16/2025 | Lexis Computer Research | $95.00 | Lexis Computer Research by  MIKAILA SKAROFF - US PRACTICE GUIDES - DOC ACCESS | Computerized Research Charges |
| AP | 2/18/2025 | eData: Relativity Services | $65.60 | Relativity all-inclusive per GB charge (data hosting/active storage, data processing, and/or document production); 9000644.00006 FCI Dublin - Rights Behind Bars; Total GBs at $16: 4.1 Service Date 01/01/25 | Ediscovery Hosting and Support |
| AP | 2/24/2025 | Westlaw Research | $182.40 | WestLaw Computer Research by ALEX WHISNANT - WL Precision MULTI-SEARCH TRANSACTIONAL SEARCHES | Computerized Research Charges |

| Firm | Date | Cost Desc | Amount | Narrative | Category |
|------|------|-----------|--------|-----------|----------|
| AP | 2/25/2025 | Westlaw Research | $1,094.40 | WestLaw Computer Research by ALEX WHISNANT - WL Precision MULTI-SEARCH TRANSACTIONAL SEARCHES | Computerized Research Charges |
| AP | 3/12/2025 | Airfare/Train fare | $886.97 | VENDOR: Cha-Kim, Stephen S. INVOICE#: 7303936203201930 DATE: 3/19/2025   03/12/2025 - 03/13/2025; Dallas, Texas; airfare; Trip to Dallas for visit with class members and plaintiffs at FMC Carswell for interviews. | Travel, Lodging, Meals |
| AP | 3/12/2025 | Hotel | $484.86 | VENDOR: Cha-Kim, Stephen S. INVOICE#: 7303936203201930 DATE: 3/19/2025   03/12/2025 - 03/13/2025; lodging; Trip to Dallas for visit with class members and plaintiffs at FMC Carswell for interviews. The trip was originally scheduled for two days of interviews at the prison. Stephen booked a two night stay at best rate. On the check-in date, the trip was shortened to one day as the facility was able to arrange for everyone to be seen on one day. Because it was already check-in day, the policy wouldn't allow a change in length/credit for unused second night. | Travel, Lodging, Meals |
| AP | 3/12/2025 | Travel Expenses | $99.15 | VENDOR: Cha-Kim, Stephen S. INVOICE#: 7303936203201930 DATE: 3/19/2025   03/12/2025 - 03/13/2025; taxi; Trip to Dallas for visit with class members and plaintiffs at FMC Carswell for interviews. | Travel, Lodging, Meals |
| AP | 3/12/2025 | Travel Expenses | $231.80 | VENDOR: Cha-Kim, Stephen S. INVOICE#: 7303936203201930 DATE: 3/19/2025   03/12/2025 - 03/13/2025; car rental; Trip to Dallas for visit with class members and plaintiffs at FMC Carswell for interviews. | Travel, Lodging, Meals |
| AP | 3/12/2025 | Travel Expenses | $24.74 | VENDOR: Cha-Kim, Stephen S. INVOICE#: 7310306503241904 DATE: 3/21/2025   03/12/2025 - 03/13/2025; car rental; Trip to Dallas for visit with class members and plaintiffs at FMC Carswell for interviews. This toll charge and fee from Hertz just came in as per attached email. | Travel, Lodging, Meals |
| AP | 3/13/2025 | Duplicating | $0.10 | 20250313 - Microsoft Word - Document1 on printer sv-xerox-548-01 by 11931 Anderson, Carson - TOTAL PAGES : 1.00 | Copying |
| AP | 3/13/2025 | Duplicating | $0.10 | 20250313 - Microsoft Word - Document1 on printer sv-xerox-548-01 by 11931 Anderson, Carson - TOTAL PAGES : 1.00 | Copying |
| AP | 3/13/2025 | Travel Expenses | $57.70 | VENDOR: Cha-Kim, Stephen S. INVOICE#: 7303936203201930 DATE: 3/19/2025   03/12/2025 - 03/13/2025; taxi; Trip to Dallas for visit with class members and plaintiffs at FMC Carswell for interviews. | Travel, Lodging, Meals |

CCWP Class Action Injunctive Expenses

| Firm | Date | Cost Desc | Amount | Narrative | Category |
|---|---|---|---|---|---|
| AP | 3/13/2025 | Travel Meals | $117.22 | VENDOR: Cha-Kim, Stephen S. INVOICE#: 7303936203201930 DATE: 3/19/2025   03/12/2025 - 03/13/2025; Dallas, Texas; Travel Meals; Trip to Dallas for visit with class members and plaintiffs at FMC Carswell for interviews.; P&B, Alwadi Cafe, 7 Eleven (at airport) | Travel, Lodging, Meals |
| AP | 3/13/2025 | Local Meals | $7.68 | VENDOR: Cha-Kim, Stephen S. INVOICE#: 7303936203201930 DATE: 3/19/2025   03/12/2025 - 03/13/2025; food and drink supplies; Trip to Dallas for visit with class members and plaintiffs at FMC Carswell for interviews. | Travel, Lodging, Meals |
| AP | 3/14/2025 | Duplicating | $0.20 | 20250314 - nelloms.pdf on printer sf-xerox-965-02 by Quintana, Charlene - TOTAL PAGES : 2.00 | Copying |
| AP | 3/14/2025 | Duplicating | $22.00 | 20250314 - Attachment Consent Decree.pdf on printer sf-xerox-965-02 by  Quintana, Charlene - TOTAL PAGES : 220.00 | Copying |
| AP | 3/14/2025 | Duplicating | $0.10 | 20250314 - sykes.pdf on printer sf-xerox-965-02 by Quintana, Charlene - TOTAL PAGES : 1.00 | Copying |
| AP | 3/14/2025 | Duplicating | $0.10 | 20250314 - troyer.pdf on printer sf-xerox-965-02 by Quintana, Charlene - TOTAL PAGES : 1.00 | Copying |
| AP | 3/14/2025 | Duplicating | $0.10 | 20250314 - Velazquez.pdf on printer sf-xerox-965-02 by Quintana, Charlene - TOTAL PAGES : 1.00 | Copying |
| AP | 3/14/2025 | Duplicating | $0.10 | 20250314 - Sullivan.pdf on printer sf-xerox-965-02 by Quintana, Charlene - TOTAL PAGES : 1.00 | Copying |
| AP | 3/20/2025 | eData: Relativity Services | $65.60 | Relativity all-inclusive per GB charge (data hosting/active storage, data processing, and/or document production); J4C 9000644.00006 FCI Dublin - Rights Behind Bars; Total GBs at $16: 4.1 Service Date 02/01/25 | Ediscovery Hosting and Support |